John V. Picone III, Bar No. 187226
jpicone@hopkinscarley.com
Jeffrey M. Ratinoff, Bar No. 197241
jratinoff@hopkinscarley.com
Cary Chien, Bar No. 274078
cchien@hopkinscarley.com
HOPKINS & CARLEY
A Law Corporation
The Letitia Building
70 South First Street
San Jose, CA  95113-2406

*mailing address:*
P.O. Box 1469
San Jose, CA 95109-1469
Telephone:    (408) 286-9800
Facsimile:    (408) 998-4790

Attorneys for Plaintiffs
NEO4J, INC. and NEO4J SWEDEN AB

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, and NEO4J SWEDEN AB, a Swedish corporation,<br><br>Plaintiffs,<br><br>v.<br><br>GRAPH FOUNDATION, INC., an Ohio corporation, GRAPHGRID, INC., an Ohio corporation, and ATOMRAIN INC., a Nevada corporation,<br><br>Defendants. | CASE NO.  5:19-cv-06226-EJD<br><br>**FIRST AMENDED COMPLAINT FOR: (1) TRADEMARK INFRINGEMENT; (2) FALSE ADVERTISING AND FALSE DESIGNATION OF ORIGIN; (3) FEDERAL AND STATE UNFAIR COMPETITION; (4) VIOLATIONS OF THE DMCA; AND (5) BREACH OF LICENSE AGREEMENT**<br><br>**DEMAND FOR JURY TRIAL** |

Plaintiffs Neo4j, Inc. ("Neo4j USA") and Neo4j Sweden AB ("Neo4j Sweden") hereby bring the present action against Defendants Graph Foundation, Inc., GraphGrid, Inc., and AtomRain Inc. (collectively "Defendants"), and alleges as follows:

## NATURE OF ACTION

1.    This is an action for damages and injunctive relief arising out of Defendants' infringement of Neo4j USA's registered trademarks, acts amounting to unfair competition under

the Lanham Act and California's Unfair Competition Law, as well as Defendants' violations of the Digital Millennium Copyright Act.

## THE PARTIES

2.      Neo4j USA is a corporation organized under the laws of the State of Delaware with its principal place of business in San Mateo, California.  Neo4j USA originally incorporated as Neo Technology, Inc. and then changed its name to Neo4j, Inc. in or about July 2017.  Neo4j USA is the company behind the number one graph platform for connected data, marketed and sold under the trademark Neo4j®.  The Neo4j® graph database platform helps organizations make sense of their data by revealing how people, processes and digital systems are interrelated. This connections-first approach powers intelligent applications tackling challenges such as artificial intelligence, fraud detection, real-time recommendations and master data.

3.      Neo4j USA boasts the world's largest dedicated investment in native graph technology.  It has more than 300 commercial customers, including global enterprises like Comcast, Cisco, eBay, and UBS use the Neo4j® graph database platform to create a competitive advantage from connections in their data.  Neo4j USA also does substantial business with government agencies, including a number of agencies within the United States Government.

4.      Neo4j Sweden is a Swedish corporation, having its principal place of business at Nordenskiöldsgatan 24, 6th Floor, 211 19 Malmö, Sweden, and is a wholly owned subsidiary of Neo4j USA.  Neo4j Sweden is the owner of all copyrights related to the Neo4j® graph database platform, including the source code, and has licensed said copyrights to Neo4j USA in connection with the making, use, creation of derivative works, sale, offer to sell, importation, performance, display, reproduction and distribution of the copyrighted material, and the sublicensing of such rights in the United States.

5.      Plaintiffs are informed and believe, and thereon allege, that Defendant Graph Foundation, Inc. ("GFI") is a corporation that is incorporated in Ohio and has its principal place of business at 111 S. Buckeye St., Suite LL1 Wooster, Ohio.  Plaintiffs are informed and believe, and based thereon allege, that GFI purports to be a not for profit corporation and open source software development company that offers graph platform software, ONgDB, which competes

1   with the Neo4j® graph database platform. A true and correct copy of a printout from the Internal

2   Revenue Service's Tax Exempt Organization Search reflecting GFI's current status and principal

3   place of business is attached hereto as **Exhibit 1**.

4       6.      Plaintiffs are informed and believe, and based thereon allege, that GFI was

5   conceived of and formed by John Mark Suhy, Bradley Nussbaum and Benjamin Nussbaum.  A

6   true and correct copy of a page from GFI's website as of September 24, 2019 identifying its

7   original board of directors reflecting its founders is attached hereto as **Exhibit 2**.  Plaintiffs are

8   further informed and believe, and thereon allege, that Bradley Nussbaum and Benjamin

9   Nussbaum (collectively the "Nussbaums") are current directors of GFI, and Bradley Nussbaum is

10  the President of GFI and Benjamin Nussbaum is the Vice President of GFI.  A true and correct

11  copy of a page of GFI's website as of June 9, 2020 identifying the Nussbaums as such officers

12  and directors of GFI is attached hereto as **Exhibit 3**.  Plaintiffs are further informed and believe,

13  and thereon allege, that Bradley Nussbaum and Benjamin Nussbaum (collectively the

14  "Nussbaums") are current directors of GFI, and Bradley Nussbaum is the President of GFI and

15  Benjamin Nussbaum is the Vice President of GFI.

16      7.      Plaintiffs are informed and believe, and based thereon allege, that GraphGrid, Inc.

17  ("GraphGrid") is an Ohio corporation and has its principal place of business at 111 S. Buckeye

18  St., Suite LL1, Wooster, Ohio.  Plaintiffs are informed and believe, and based thereon allege, that

19  GraphGrid was formed by the Nussbaums.  Plaintiffs are further informed and believe, and

20  thereon allege, that the Nussbaums are current directors of GraphGrid, and Bradley Nussbaum is

21  the President and Chief Executive Officer of GraphGrid and Benjamin Nussbaum is the Vice

22  President and Chief Technical Officer of GraphGrid.   A true and correct copy of the AtomRain

23  LLC Trademarks Assignment Agreement filed with the United States Patent and Trademark

24  Office (USPTO) reflecting GraphGrid's principle place of business and two of its officers is

25  attached hereto as **Exhibit 4**.

26      8.      Plaintiffs are informed and believe, and based thereon allege, that GraphGrid is

27  software development, support and consulting company that competes with Neo4j USA and

28  authorized Solution Partners supporting the Neo4j® graph platform.  Among other things,

1   GraphGrid offers products and services relating to ONgDB, including a Platform-as-a-Service

2   (PaaS) offering, GraphGrid Connected Data Platform, built around GFI's ONgDB software, and

3   openly promotes ONgDB over official Neo4j® graph platform software to actual and potential

4   customers.  A true and correct copy of a page on GraphGrid's website describing its GraphGrid

5   Connected Data Platform is attached hereto as **Exhibit 5**.  A true and correct copy of GraphGrid's

6   ONgDB Software Support Terms published on its website is attached hereto as **Exhibit 6**.

7        9.    Plaintiffs are informed and believe, and based thereon allege, that GraphGrid is

8   also a financial sponsor of GFI.  A true and correct copy of printout from GFI's website thanking

9   its financial sponsors, including GraphGrid, is attached hereto as **Exhibit 7**.

10        10.    Plaintiffs are informed and believe, and based thereon allege, that AtomRain LLC

11   is a Delaware limited liability company and has its principal place of business at 111 S. Buckeye

12   St., Suite LL1, Wooster, Ohio.  *See* Exhibit 4.  Plaintiffs are informed and believe, and thereon

13   allege, that AtomRain LLC was formed on or about February 8, 2012.  AtomRain LLC registered

14   with the Secretary of State for California as a foreign corporation on or about June 10, 2013.

15   Plaintiffs are further informed and believe, and thereon allege, that the Nussbaums are members

16   of AtomRain LLC, and Bradley Nussbaum is the Managing Member and President of AtomRain

17   LLC, and Benjamin Nussbaum is the Vice President of AtomRain LLC.  *See* Exhibit 4.  Plaintiffs

18   are informed and believe, and thereon allege, that AtomRain LLC operated as a holding company

19   for GraphGrid, and exists as a shell entity maintained by the Nussbaums.

20        11.    Plaintiffs are informed and believe, and based thereon allege, that AtomRain, Inc.

21   ("ARI") is a corporation that was incorporated in Nevada by the Nussbaums on or about March

22   10, 2009 and provides software development, support and consulting services that compete with

23   Neo4j USA and authorized Solution Partners supporting the Neo4j® graph platform.   Plaintiffs

24   are informed and believe, and thereon allege that ARI has its principal place of business at 111 S.

25   Buckeye St., Suite LL1, Wooster, Ohio.  A true and correct copy of ARI's Foreign for Profit

26   Corporation - License issued by the State of Ohio's Secretary of State's office is attached hereto

27   as **Exhibit 8**.  Plaintiffs are further informed and believe, and thereon allege that ARI registered

28   as a foreign corporation with the Secretary of State of California on or about May 8, 2009, and

1  has and continues to conduct business within the state of California.

2      12.    Plaintiffs are informed and believe, and thereon allege, that the Nussbaums are

3  current directors of ARI, and Bradley Nussbaum is the President and Chief Executive Officer of

4  ARI and Benjamin Nussbaum is the Vice President and Chief Technical Officer of ARI.  A true

5  and correct copy of a printout from the State of Nevada Secretary of State's website reflecting

6  ARI's current directors is attached hereto as **Exhibit 9.**  Plaintiffs are informed and believe, and

7  based thereon allege, that ARI is also a financial sponsor of GFI.  *See* Exhibit 7.

8      13.    ARI is an authorized Neo4j® graph database platform software Solution Partner,

9  but Plaintiffs are informed and believe is no longer actively promoting official the Neo4j® graph

10  platform.  Rather, ARI now holds itself out to be "a leading solution provider of ONgDB (open

11  source fork of Neo4j Enterprise)" and openly promotes ONgDB over the official Neo4j® graph

12  platform.  ARI claims on its website that it will "walk with you from making the business use

13  case through to the completed integration of ONgDB into your enterprise architecture and

14  applications including fully managed DevOps and ongoing operations with [ARI's] SREs" and

15  that "[b]y having our certified Neo4j/ONgDB professional software engineers collaborating

16  closely with you, you'll be able to maximize the business and technical benefits of the world's

17  most popular open source graph database."  ARI also offers the aforementioned GraphGrid

18  Connected Data Platform, which it touts as being "built around ONgDB, a fully open source fork

19  of Neo4j Enterprise, the world's leading graph database."  A true and correct copy of printouts

20  from AtomRain's website containing the foregoing statements is attached hereto as **Exhibit 10**

21  and **Exhibit 11**.

22      14.    Plaintiffs are informed and believe, and based thereon allege, that GrapGrid, ARI,

23  AtomRain LLC and GFI are related corporate and business entities that are owned, controlled and

24  managed by the Nussbaums for their personal financial benefit.  *See* Exhibits 1-4, 7-9.  A true and

25  correct copy of Bradley Nussbaum's Linkedin page reflecting his current status as the co-founder

26  and CEO of GFI, GraphGrid and ARI is attached hereto as **Exhibit 12**.   A true and correct copy

27  of Benjamin Nussbaum's Linkedin page reflecting his current status as the co-founder and CTO

28  of GraphGrid and ARI is attached hereto as **Exhibit 13**.

**ALTER EGO ALLEGATIONS**

15.    Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned that GFI is a mere shell instrumentality maintained to protect ARI and GraphGrid from tax liability, to obtain software development services without any income or payroll tax consequences, and to allow GraphGrid and ARI to "reinvest" their profits into GFI and obtain unearned tax deductions under the guise of phony charitable contributions.

16.    Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned there existed a unity of interest and ownership between GFI and GraphGrid, such that any individuality and separateness between GFI and GraphGrid ceased, and GFI was the alter ego of GraphGrid, in that, among other reasons, GFI was a mere shell and sham without capital or assets, and that GFI was conceived, intended, and used by GraphGrid and the Nussbaums as a device to avoid liability, perpetrating illicit schemes, for the purpose of substituting a financially insolvent entity in their place, and that GFI was so inadequately capitalized that, compared with the business to be done by GFI and the risk of loss attendant thereon, such capitalization was illusory and/or trifling.

17.    Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned that GFI was a mere shell, instrumentality, and conduit through which GraphGrid and the Nussbaums carried on their business in the company name exactly as they had conducted it previous to formation and/or previous to becoming promoters thereof, exercised complete control and dominance of the business done by GFI to such an extent that any individuality or separateness of GFI and GraphGrid at all times herein mentioned did not exist and that the activities and business of GFI were carried on without the holding of member meetings, no records of meetings or company proceedings were maintained; and/or in that GFI and GraphGrid at all times herein mentioned used the offices and facilities, shared the same employees, officers and directors.  Plaintiffs are informed and believe, and based thereon allege, that adherence to the fiction of the separate existence of GFI as an entity distinct from GraphGrid would permit an abuse of the privilege of formation and would sanction fraud and/or promote injustice, and that among other circumstances.

HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE ♦ PALO ALTO

18.     Plaintiffs are informed and believe, and based thereon allege, that adherence to the fiction of the separate existence of GFI as an entity distinct from GraphGrid would permit an abuse of the privilege of formation and would sanction fraud and/or promote injustice, and that among other circumstances, for the purposes of avoiding liability and preventing attachment and execution by creditors, including Plaintiffs, thereby rendering GraphGrid insolvent and unable to fully perform its obligations; and at all times herein mentioned, was not so capitalized, solvent and unable to fully perform any obligations undertaken by as set further herein.

19.     Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned there existed a unity of interest and ownership between GFI and ARI, such that any individuality and separateness between GFI and ARI ceased, and GFI was the alter ego of ARI, in that, among other reasons, GFI was a mere shell and sham without capital or assets, and that GFI was conceived, intended, and used by ARI and the Nussbaums as a device to avoid liability, perpetrating illicit schemes, for the purpose of substituting a financially insolvent entity in their place, and that GFI was so inadequately capitalized that, compared with the business to be done by GFI and the risk of loss attendant thereon, such capitalization was illusory and/or trifling.

20.     Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned that GFI was a mere shell, instrumentality, and conduit through which ARI and the Nussbaums carried on their business in the company name exactly as they had conducted it previous to formation and/or previous to becoming promoters thereof, exercised complete control and dominance of the business done by GFI to such an extent that any individuality or separateness of GFI and ARI at all times herein mentioned did not exist and that the activities and business of GFI were carried on without the holding of member meetings, no records of meetings or company proceedings were maintained; and/or in that GFI and ARI at all times herein mentioned used the offices and facilities, shared the same employees, officers and directors.

21.     Plaintiffs are informed and believe, and based thereon allege, that adherence to the fiction of the separate existence of GFI as an entity distinct from ARI would permit an abuse of the privilege of formation and would sanction fraud and/or promote injustice, and that among other circumstances, for the purposes of avoiding liability and preventing attachment and

HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE ♦ PALO ALTO

1  execution by creditors, including Plaintiffs, thereby rendering GFI insolvent and unable to fully

2  perform its obligations; and at all times herein mentioned, was not so capitalized, solvent and

3  unable to fully perform any obligations undertaken by as set further herein.

4  ## JURISDICTION AND VENUE

5  22.    The jurisdiction of this Court over the subject matter of this action is predicated,

6  pursuant to 28 U.S.C. § 1331, on the fact that Plaintiffs present a civil action arising under the

7  Federal Trademark Act (the "Lanham Act"), 15 U.S.C. § 1051 et seq., and the Digital Millennium

8  Copyright Act (DMCA), 17 U.S.C. § 1201 et seq.  The remainder of Plaintiffs' claims are subject

9  to the jurisdiction of this Court, pursuant to 28 U.S.C. §§ 1338(b) and 1367, because the claims

10  are joined with one or more substantial and related claims under the Lanham Act.

11  23.    This action arises out of wrongful acts committed by Defendants in California and

12  this District, which acts subject Defendants to the personal jurisdiction of this Court.  Plaintiffs

13  are informed and believe, and based thereon allege that Defendants specifically target consumers

14  and derive substantial revenue within California and this District, and expect their actions to have

15  consequences within California and this District.  For all of these reasons, personal jurisdiction

16  over Defendants exists.

17  24.    Venue is proper in the Northern District of California pursuant to 28 U.S.C. § 1391

18  as Defendants engage in infringing activities and acts of unfair competition in this District.  In

19  addition, Defendants have on a continual basis committed the wrongful acts alleged below within

20  this District, in business interactions purposefully elicited by Defendants with or directed to

21  residents of the District, all of which has harmed and continues to harm Plaintiffs within this

22  District.

23  ## INTRADISTRICT ASSIGNMENT

24  25.    Pursuant to Northern District Local Rule 3-2(c) and Northern District General

25  Order 44, venue in this action is proper in any Courthouse in this District because this case is

26  brought under the Lanham Act and involves intellectual property rights.

27  / / /

28  / / /

**THE NEO4J® BRAND**

26.    Plaintiffs' business was formed after its founders encountered performance problems with relational database management systems (RDMS).  Plaintiffs then developed a graph database management system developed under the Neo4j® brand and quickly became the industry leader in graph database solutions and software.

27.    In conjunction with its business, Neo4j USA filed for and obtained several federally registered trademarks.  Specifically, Neo4j USA is the owner of U.S. Trademark Registration No.  4,784,280 for the word mark "NEO4J" covering the following goods and services (the "NEO4J® Mark"):

- (IC 009) Computer programs for managing, storing, and accessing data from a database, analyzing data in computer databases for business purposes, processing in the nature of updating data in computer databases, and visualizing in the nature of creating graphs from data stored in databases; computer programs for storing, managing, and querying data from databases on computers, computer networks, and global computer networks.

- (IC 035) Consulting services and advice in the field of updating and maintenance of data in computer databases.

- (IC 041) Educational services, namely, conducting training classes, certification training, workshops, tutorial sessions, and online classes in the fields of designing computer databases and updating and maintenance of data in computer databases, and distributing course materials in connection therewith; providing training services in the fields of designing computer databases and updating and maintenance of data in computer databases, and distributing course materials in connection therewith.

- (IC 042) Providing a web site featuring technology that enables end users to store, manage, and query data from databases on computers, computer networks, and global computer networks; cloud computing featuring software for use in managing, storing, and accessing data from a database, analyzing data in computer databases for business purposes, processing in the nature of updating data in computer databases, and visualizing in the nature of creating graphs from data stored in databases; Technical support services, namely, installation, administration, and troubleshooting of database applications; Computer services, namely, providing consultation services and advice in the fields of designing computer databases.

- (IC 045) Consulting services and advice in the field of maintaining the security and integrity of databases.

28.    Plaintiffs first used the NEO4J® Mark in June 2006 and first used that mark in commerce in May 2007, and have continually used the NEO4J® Mark for the above goods and services at least as early as the filing date of the NEO4J® Mark.  A true and correct copy of the

NEO4J® Mark, as seen in U.S. Trademark Registration No. 4,784,280, is attached hereto as **Exhibit 14**.

29.     Neo4j USA owns valid and subsisting federal statutory and common law rights in the NEO4J® Mark, and as a result of its considerable efforts and investment in the brand to identify its goods and services and Plaintiffs as their source, the NEO4J® Mark has become widely known and is closely identified with Plaintiffs and represents its substantial, valuable goodwill.

<div align="center">

**THE EVOLUTION OF NEO4J'S LICENSING MODEL FOR NEO4J® GRAPH DATABASE PLATFORM SOFTWARE**

</div>

30.     Prior to November 2018, Plaintiffs' business model was to offer a free open source version of the Neo4j® graph database platform, its primary software offering, NEO4J® Community Edition ("Community Edition"), under the GNU General Public License version 3 ("GPLv3") license.  This edition is limited in its feature set and offers no support.  Users requiring additional features for more advanced commercial operation, together with support, licensed use of the Neo4j® graph database platform through NEO4J® Enterprise Edition ("NEO4J® EE") under commercial terms.  NEO4J® EE is a full superset of Community Edition of the Neo4j® graph database platform, containing significant additional functionality intended for commercial use.

31.     Plaintiffs originally offered NEO4J® EE under both a paid-for commercial license and the free GNU Affero General Public License, version 3 ("AGPLv3").   A commercial license to NEO4J® EE entitled the purchaser to use it in a proprietary setting with industry standard terms, receive support or professional services from Neo4j USA, and the right to receive software updates, which included feature updates, bug fixes and assistance.  Purchasing a commercial license at a fair price supported the continued development and improvement of NEO4J® EE and the Neo4j® graph database platform, including the Community Edition software.

32.     In May 2018, Plaintiffs released NEO4J® EE version 3.4, which they continued to offer under a proprietary commercial license.  However, Neo4j Sweden replaced the AGPLv3 with a stricter license, which included the terms of the AGPLv3 with additional restrictions

provided by the Commons Clause ("Neo4j Sweden Software License"). This new license, while allowing code to be publicly viewable and used within a certain limited scope of usage, is generally recognized in the software industry not to qualify as open source, as it prohibits all third-party resale and services activity. Neo4j Sweden added the Commons Clause to the license for NEO4J® EE to prevent third parties, such as Defendants, from monetizing such software while not contributing back to the companies who are producers of the software.

33.    In November 2018, Plaintiffs officially released version 3.5 of NEO4J® EE solely under a commercial license, while they continued to offer the Community Edition under an open source license. This meant that Plaintiffs were no longer publishing source code for NEO4J® EE under an open source license. This was done to simplify its licensing model, as well as prevent bad actors from willfully misrepresenting the Neo4j Sweden Software License and profiting by providing commercial support services in closed, proprietary projects.

34.    All versions of Neo4j® graph platform software are subject to Neo4j USA's Trademark Policy found on its website, which states in relevant part:

> Although some Neo4j projects may be available under free and open licenses, those licenses cover copyright only and do not include any express or implied right to use our trademarks. Neo4j does not allow third parties to use its trademarks without a written agreement or express permission. Thus, Neo4j projects that are available under open source licenses may be copied, modified, or sold by third parties, but they cannot be branded or marketed with Neo4j trademarks in the absence of a trademark license.

> While open-source licenses allow modification of copyrighted software and distribution in original or modified form, such distribution could be misleading if distributed under the same name. This could cause confusion among consumers of the software as to source. They may mistakenly believe they are receiving software that is produced or supported by Neo4j. This Policy describes the circumstances under which you may use our trademarks, regardless of the type of license you may have from Neo4j.

> * * *

> Any use of the Marks must be licensed and comply with these guidelines. Whenever you use one of the Marks, you must always do so in a way that does not mislead anyone, either directly or by omission, about exactly what they are getting and from whom. For example, you cannot say you are distributing the Neo4j® software when you're distributing a modified version of it, because people would be confused when they are not getting the same features and functionality they would get if they downloaded the software directly from us. You also cannot distribute Neo4j® software using the Marks if you do not have a license from us, because that would imply that your distribution comes from or is supported by Neo4j. You

1
2

> cannot use our Marks on your website in a way that suggests that your
> website is an official website or that we endorse your website, unless
> permitted in a written agreement with us.

3

A true and correct copy of Neo4j USA's Trademark Guidelines (https://neo4j.com/trademark-

4

policy) is attached hereto as **Exhibit 15**.

5

<u>**GFI'S INFRINGEMENT OF THE NEO4J® MARK**</u>

6

     35.     Plaintiffs are informed and believe, and based thereon alleges that the Nussbaums

7

and John Mark Suhy formed GFI on or about June 21, 2018 in response to Plaintiffs' decision to

8

only offer NEO4J® EE under a commercial license, to evade the restrictions imposed thereon and

9

for the benefit of their respective for-profit companies GraphGrid, ARI and iGov Inc. *See* Exhibit

10

2. GFI admitted as much on a January 31, 2019 blog entry on its website:

11

> We started Graph Foundation, Inc. (referred to as The Graph Foundation)
> in June 2018 when we noticed Neo4j's position beginning to change and

12

> the implications of this for the community and ecosystem. The Graph
> Foundation is a nonprofit with 501(c)(3) status and ***its goal is to take over***

13

> ***neo4j enterprise development*** ...

14

A true and correct copy of this January 31, 2019 blog entry which contained this statement as it

15

existed on September 24, 2019 is attached hereto as **Exhibit 16** (emphasis added).[1]

16

     36.     GFI offers ONgDB graph database software, which it, at the time this lawsuit was

17

filed, misleadingly described on its webpage entitled "ONgDB – Open Neo4j Enterprise – The

18

Graph Foundation" as the "free and open source Neo4j Enterprise project," and "a non-restrictive

19

fork of Neo4j, the world's leading Graph Database."  A true and correct copy of this webpage as

20

it existed on September 25, 2019 containing these statements is attached hereto as **Exhibit 17**.

21

     37.     GFI continues to mislead potential customers by claiming that "ONgDB

22

distributions are licensed under AGPLv3 as a free and open source alternative to currently

23

available proprietary native graph offerings such as Neo4j Enterprise Edition."  A true and correct

24

copy of this webpage entitled "ONgDB - Open Source Neo4j Enterprise Graph – The Graph

25

Foundation" as it existed on June 10, 2020 is attached hereto as **Exhibit 18**.   As detailed below,

26

---

27

[1] Exhibit 16 was attached to the original complaint filed in this lawsuit.  Sometime after the filing
thereof, GFI attempted to cover its tracks by removing this language from the blog entry.  *See*

28

https://www.graphfoundation.org/neo4j-is-open-core-now-what-ujah7ein5mis/.

GFI statements are misleading because ONgDB is not entirely based on open source version of the Neo4j® graph database platform as it continues to claim.

38.     GFI also touted that the name of its software is derived from the NEO4J® Mark: "we decided on the name ONgDB (oh-n-gee-db) which stands for Open Native Graph DB but also ONgDB's Neo4j Graph DB."[2]  *See* Exhibit 16.

39.     GFI similarly misuses the NEO4J® Mark via popular search engines, such as Google, where the number one search hit for "ONgDB" is as follows:

www.graphfoundation.org › projects › ongdb ▾

## ONgDB - Open Source Neo4j Enterprise Graph - The Graph ...

**ONgDB** is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID ...

ONgDB 3.5.1 · ONgDB Releases · ONgDB 3.4.9

A true and correct copy of this search conducted on June 10, 2020 via www.google.com is attached hereto as **Exhibit 19**.  The same result appears as the tenth search hit when using the search term "Neo4j Enterprise" via www.google.com.  A true and correct copy of this search conducted on June 10, 2020 via Google.com is attached hereto as **Exhibit 20**.

40.     GFI does not have a trademark license from Neo4j USA.  Thus, not only are such statements in violation of Neo4j USA's Trademark Guidelines, but also create actual and potential consumer confusion that GFI is offering a current authorized licensed version of NEO4J® EE or that ONgDB is otherwise endorsed, sponsored by or affiliated with Neo4j USA.

41.     GFI has deceptively marketed ONgDB as being the equivalent of official NEO4J® EE that is only available via a commercial license.  For example, GFI claimed on its website that "ONgDB distributions are licensed under AGPLv3 as a free and open drop-in replacements of Neo4j Enterprise commercial licensed distributions with the same version number."  *See* Exhibit 17.  GFI knew full well that this was untrue and admitted as much in its original ONgDB source code repository:

/ / /

---

[2] GFI also removed this admission sometime after the filing of this lawsuit in a further effort to cover up its intentional infringement of Plaintiffs' intellectual property rights.

HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE ♦ PALO ALTO

Neo4j Enterprise consists of modules from Neo4j Edition and modules licensed under APGLv3 with the Commons Clause in this repository, and other closed source components not present in this repository.

When packaged as a binary, Enterprise Edition includes additional closed-source components not available in this repository and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

A true and correct copy of the main webpage for GFI's ONgDB source code repository located at www.github.com as of September 13, 2019, containing the foregoing statement is attached hereto as **Exhibit 21**.

42.     Plaintiffs are informed and believe, and based thereon, that shortly thereafter GFI removed these admissions and replaced them with false and misleading statements that "ONgDB & Neo4j Enterprise consist of modules from neo4j Community Edition and modules licensed under AGPLv3 in this repository."  A true and correct copy of the main webpage for GFI's ONgDB source code repository located at www.github.com as it existed as of March 24, 2019 containing the foregoing statement is attached hereto as **Exhibit 22**.

43.     Neo4j USA is informed and believes, and based thereon alleges that ONgDB is compiled from a patchwork of source code from older versions of official Neo4j® graph database platform software, and includes "glue" source code authored by GFI and Suhy, while mischaracterized by GFI as identical to Plaintiffs' commercial-only releases of NEO4J® EE.

44.     By compiling source code from the Neo4j® graph database platform in the foregoing manner, GFI is creating software that is not of the same quality as if it were compiled by Neo4j USA.  This is because GFI is not using Neo4j USA's build infrastructure, which carries out tens of thousands of functional, performance, load, stress, and other tests to ensure quality. ONgDB also does not necessarily include critical fixes that are often automatically incorporated via ongoing improvements made by Plaintiffs to NEO4J® EE.  Further, because GFI introduced its own modifications and patches to ONgDB from multiple and potentially outdated iterations of the official Neo4j® graph database platform software, the potential for stability and compatibility issues with ONgDB increases.  As a result, GFI is misleading consumers into believing they are downloading an exact copy of Plaintiffs current commercial-only releases of NEO4J® EE from Graph Foundation's website, which in actuality they are receiving an inferior product that is not a

1  true "drop in" replacement.

2      45.    In launching ONgDB, GFI plagiarized the nearly exact wording from Plaintiffs'

3  license files included with the official Neo4j® graph database platform software.  As seen in the

4  README.asciidoc license and attribution files for official NEO4J® software, Plaintiffs describe

5  the Neo4j® graph database platform as follows:

6          Neo4j is the world's leading Graph Database. It is a high
           performance graph store with all the features expected of a mature
7          and robust database, like a friendly query language and ACID
           transactions. The programmer works with a flexible network
8          structure of nodes and relationships rather than static tables — yet
           enjoys all the benefits of enterprise-quality database. For many
9          applications, Neo4j offers orders of magnitude performance benefits
           compared to relational DBs.
10

11  A true and correct copy of this README.asciidoc license is attached hereto as **Exhibit 23**.

12      46.    Taking advantage of the goodwill Plaintiffs had developed in the NEO4J® Mark,

13  GFI only made minor modifications and used substantially the whole text in describing ONgDB

14  on its original website:

15          Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j,
           the world's leading Graph Database. It is a high performance graph
16          store with all the features expected of a mature and robust database,
           like a friendly query language, ACID transactions and high
17          availability clustering. The programmer works with a flexible
           network structure of nodes and relationships rather than static
18          tables — yet enjoys all the benefits of enterprise-quality database.
           For many applications, ONgDB offers orders of magnitude
19          performance benefits compared to relational DBs.

20  *See* Exhibit 17; *see also* Exhibits 21-22.  Thus, further falsely and misleadingly suggesting that

21  ONgDB is the equivalent of an officially licensed version of NEO4J® EE or is otherwise

22  endorsed by Plaintiffs.

23      47.    GFI's GitHub repository for ONgDB's source code, which Plaintiffs are informed

24  and believe and based thereon allege is located in San Francisco, California, also contained false

25  and misleading statements concerning the nature of ONgDB, as well as the wide-spread misuse of

26  the NEO4J® Mark.  *See* Exhibits 21-22.

27  / / /

28  / / /

48.    At the top of GFI's GitHub repository page, it stated that "ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB keeps in sync with the Neo4j github repo."  *See* Exhibits 21-22.  Below that heading, GFI prominently stated:

# ONgDB - Neo4j Enterprise Fork: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

*See id.*  The foregoing statement is identical to the aforementioned README.asciidoc license and attribution files from the official Neo4j® graph database platform.  *See* Exhibit 23.  It is also virtually identical to Plaintiffs' Github repository page:

# Neo4j: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

A true and correct print-out of this GitHub webpage is attached hereto as **Exhibit 24**.

49.    After this lawsuit was filed in October 2019, GFI attempted to further cover-up their wrongdoing by changing its webpages located at www.graphfoundation.org/projects/ongdb/ and https://github.com/graphfoundation/ongdb.  However, these changes did not cure GFI's unfair business practices and violation of Plaintiffs' intellectual property rights.  For example, GFI's current description of ONgDB on its GitHub webpage remains confusingly similar:

# ONgDB - fork of Neo4j Enterprise: Graphs for Everyone

Open Native Graph DB (ONgDB) is a fork of the neo4j project that continues development of the neo4j enterprise codebase as a fully open source project after Neo4j Inc's Open Core Shift that closed ongoing development and removed existing source code.

ONgDB is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID transactions, and uses the intuitive, pattern-centric open cypher query language. Developers use graph theory-based structures that we call nodes and relationships instead of rows and columns. For many use cases, ONgDB will provide orders of magnitude performance benefits compared to non-native graph, relational and NoSQL databases.

A true and correct print-out of this GitHub webpage is attached hereto as **Exhibit 25**.

50.     Plaintiffs are informed and believe, and based thereon allege that GFI's past and present use of "neo4j," "neo4j enterprise" and "Neo4j Enterprise," prominent use of embedded "Neo4j" links to Neo4j USA's website and GitHub repository based in this District, and suggesting that ONgDB is "synced" with or is the equivalent to Plaintiffs' commercial-only releases of NEO4J® EE misleads consumers into believing they are downloading an exact copy of a licensed version of Plaintiffs' current commercial-only release of NEO4J® EE.

51.     In addition, GFI has not used its own support documentation for ONgDB, but instead has relied upon and hyperlinked to Neo4j USA's official documentation located on Plaintiffs' GitHub repository.  At least up until April 2020, GFI's GitHub webpage prominently stated "To build the documentation see the Neo4j documentation."  *See* Exhibit 24.

52.     GFI also hyperlinks to Neo4j USA's official documentation, including operation manuals, located on Neo4j USA's corporate website.  For example, GFI's webpage for ONgDB version 3.5.4 stated: "Look for 3.5 Operations manual here."  A true and correct copy of this webpage as it existed on September 26, 2019 is attached hereto as **Exhibit 26**.

53.     GFI also deceptively refers to "ONgDB documentation" on its GitHub page (https://github.com/graphfoundation/ongdb/wiki/Docs) and uses hyperlinks that lead users to believe they are being directed to documentation provided by GFI.  However, these hyperlinks redirect users to Neo4j USA's official documentation, located on Neo4j USA's corporate website. For example, this page states "Look for 3.5 Operations manual here."  The embedded html is actually "https://neo4j.com/docs/operations-manual/3.5/," which redirects that user to Neo4j USA's copyrighted "The Neo4j Operations Manual v3.5" located on Neo4j USA's website:

# The Neo4j Operations Manual v3.5

Copyright © 2020 Neo4j, Inc.

License: Creative Commons 4.0

> This is the operations manual for Neo4j version 3.5, authored by the Neo4j Team.

A true and correct copy of what purports to be GFI's general document repository on GitHub (https://github.com/graphfoundation/ongdb/wiki/Docs) containing the foregoing is attached hereto as **Exhibit 27**.

54.     GFI's general document repository on GitHub uses a similar deceptive hyperlink "ONgDB 3.4."  The embedded html is actually "https://neo4j.com/docs/operations-manual/3.4/," which redirects users to Neo4j USA's copyrighted "The Neo4j Operations Manual v3.4" located on Neo4j USA's website:

# The Neo4j Operations Manual v3.4

Copyright © 2020 Neo4j, Inc.

License: Creative Commons 4.0

> This is the operations manual for Neo4j version 3.4, authored by the Neo4j Team.

*See* Exhibit 27.

55.     GFI's specific document repository page entitled "ONgDB 3.4 Docs" (https://github.com/graphfoundation/ongdb/wiki/ONgDB-3.4-Docs) contains hyperlinks, Developer Manual (embedded htlm: https://neo4j.com/docs/developer-manual/3.4/) and

Operations Manual (embedded htlm: https://neo4j.com/docs/operations-manual/3.4/) that similarly redirect users to Neo4j USA's copyrighted "The Neo4j Developer Manual v3.4" and "The Neo4j Operations Manual v3.4" on Neo4j USA's website, respectively.  A true and correct copy of GFI's specific document repository page entitled "ONgDB 3.5 Docs" is attached hereto as **Exhibit 28**.

56.     As indicated on Neo4j USA's website (https://neo4j.com/docs/license/), the foregoing and other documentation provided by Neo4j USA is copyrighted and subject to the Creative Commons Attribution-NonCommercial-ShareAlike 4.0 International Public License, which expressly prohibits the use of such documents for commercial purposes, requires attribution to the copyright holder and notice of modifications.

57.     Despite GFI's use of ONgDB to refer to its unauthorized "Neo4j Enterprise" offering, it has misleadingly matched the version numbers of such offerings to the equivalent genuine NEO4J® EE version, while falsely maintaining ONgDB is identical to Neo4j USA's official offerings except offered under an open source license.   The few statements by GFI that disclaim a relationship or affiliation with Neo4j USA are undermined by their misinformation campaign to confuse customers as to the nature of its "forked" version of ONgDB, and failure to properly display and use proper trademark notices after the NEO4J® Mark, which they often display as "neo4j," "neo4j enterprise," "the neo4j project," "neo4j enterprise project" and "Neo4j Enterprise, " furthering their attempts to detract the distinctiveness and significance of the NEO4J® Mark.  GFI's prominent display of the NEO4J® Mark in a repetitive, albeit inconsistent manner and without proper trademark usage and notices, the historical use of various iterations of "Neo4j" and interchangeable use of "Neo4j Enterprise" with "ONgDB" on GFI's website and Github repository, again without proper trademark notices, is a clear attempt to confuse customers as to the source, origin or affiliate of the parties' respective offerings.

58.     GFI's actions described above violate Neo4j USA's Trademark Guidelines set forth in Exhibit 15.  For example, these guidelines prohibit GFI from using the NEO4J® Mark in conjunction with modified open source software based on the Neo4j® graph database platform, including forks thereof, and suggesting endorsement by Neo4J USA.  GFI also repeatedly makes

improper references to "neo4j" (intentionally in all lowercase), "neo4j project," "neo4j enterprise" and "open source neo4j graph database" on its website and GitHub repository.  GFI's use of the NEO4J® Mark in this manner violates Neo4j USA's Trademark Guidelines.

59.    GFI's actions described above constitute unauthorized use of the NEO4J® Mark in commerce in connection with the distribution, offering, or promotion of its ONgDB software is likely to cause and has caused consumer confusion.  Such actions were made with an intent to deceive consumers, which interferes with Plaintiffs' ability to differentiate the Neo4j® graph database platform from GFI's unauthorized ONdGB offering.

60.    On March 21, 2019, GFI boasted the following on its website while continuing to misuse the NEO4J® Mark and mislead consumers by mischaracterizing ONgDB 3.5 as "Neo4j Enterprise:"

> We are excited to announce today that we have reached our **1,000th download of ONgDB 3.5**, the Open Neo4j Enterprise project!
>
> * * *
>
> We are proud of this community that has worked to keep Neo4j Enterprise 3.5 open source. Building an open native graph database to reach the masses is our mission and reaching the 1000th download is a sign that we are succeeding in our mission to put a scalable graph to work for everyone.

A true and correct copy of announcement is attached hereto as **Exhibit 29**.

61.    Plaintiffs are informed and believe, and based thereon allege that GFI's actions described above have caused actual consumer confusion.  For example, users have expressed uncertainty and confusion over license obligations, as well as encountered compatibility issues resulting from downloading ONgDB:

> Do the terms of use for "neo4j Desktop" apply to the ONGDB server which I downloaded under AGPLv3 license? I read the Desktop terms carefully and they refer everywhere to "neo4j Desktop software". Has anybody encountered this issue? I am feeling really stupid for not thinking this through before downloading the Desktop Software, especially as database authentication keeps failing. Before I spend any more time troubleshooting, could someone indicate any features of Desktop that are really worth it (other than UI)? I am planning production, so the license is important to me.

A true and correct copy of the foregoing post on the Neo4j Online Community is attached hereto as **Exhibit 30**.

62.    GFI impermissibly and repeatedly uses the NEO4J® Mark as a hashtag ("#Neo4j") to represent its software and mislead consumers:



(https://twitter.com/GraphFoundation/status/1108721162392141824)



(https://twitter.com/GraphFoundation/status/1108700627897589760)

/ / /

/ / /

/ / /

/ / /

/ / /

1
2
3
4
5
6
7



8   (https://twitter.com/GraphFoundation/status/1262813094696419328)

9
10
11
12
13
14
15
16
17
18
19
20
21

22   (https://twitter.com/GraphFoundation/status/1218658409773441026 )

23        63.     GFI's use of the NEO4J® Mark as a hashtag ("#Neo4j") falsely implies

24   sponsorship or endorsement by Neo4j USA as there are generic words that GFI may use to

25   describe its graph software especially when GFI uses Neo4j USA's NEO4J® Mark to refer to its

26   *own* ONgDB software, not Neo4j USA's's software.  And, GFI uses more of the NEO4J® Mark

27   than is reasonably necessary to identify its product.    A true and correct copy of many other

28   examples of GFI's tweets improperly using "#Neo4j" is attached hereto as **Exhibit 31**.

64.     Plaintiffs are informed and believe, and based thereon allege that consumers who have downloaded ONgDB rather than official Neo4j® graph database platform software have experienced issues that Neo4j USA would have been able to address for licensed users with authorized support services and/or may not have occurred at all had such users downloaded official Neo4j® graph database platform software rather than ONgDB.  True and correct copies of printouts from www.stackoverflow.com illustrating these issues are attached hereto as **Exhibits 32-35**.

65.     Plaintiffs are informed and believe, and based thereon allege that GFI continues to extenuate such issues and causes consumer confusion by engaging in the above-described unauthorized use of the NEO4J® Mark and making the foregoing false and misleading statements in connection with the distribution, offering, and promotion of its ONgDB software.

## DEFENDANTS' VIOLATIONS OF THE DMCA

66.     Plaintiffs include copyright management information in each electronic source code file for NEO4J® EE, including information identifying Neo4j Sweden as the owner of the copyright and the terms and conditions for the use of these copyrighted works.

67.     Plaintiffs are informed and believe, and based thereon allege that Defendants knowingly permitted, encouraged and approved of John Mark Suhy's copying of these NEO4J® EE source code files and their associated license.txt files to GFI's GitHub repository, and modifying or completely removing (a) the existing APGLv3 with Commons Clause; (b) copyright owner information; and (c) other terms and conditions for the use of the copyrighted source code files from at least 28 separate files from NEO4j® EE.  Plaintiffs are informed and believe, and based thereon that Defendants knowingly permitted, encouraged and approved of John Mark Suhy replacing it with the APGLv3 thereby removing the additional copyright restrictions imposed by the Commons Clause, and republishing these source code files on GFI's Github repository for ONgDB.

68.     The following is an example of the changes (deletions in red, additions in green) Suhy made an NEO4J® EE file entitled "enterprise/neo4j-enterprise/License.txt":

/ / /

Suhy made virtually identical changes to the other 27 files.  A true and correct print out of the

changes to these files from GFI's Github repository for ONgDB is attached hereto as **Exhibit 36**.

69.     After Suhy's removal and alteration Neo4j Sweden's copyright management

information, these files became part of various versions of GFI's ONgDB software.  Thereafter,

Defendants knowingly and intentionally distributed these altered source code files via GFI's

Github repository for ONgDB, and actively encouraged and solicited third parties to download

allowed these altered source code files from GFI through their respective websites.  *See, e.g.*,

Exhibits. 5-6, 10-11, 21-22, 25-26, 31.

70.     Plaintiffs are informed and believe, and based thereon allege that as of the date of

this Amended Complaint, Defendants have distributed or caused to be distributed over 10,000

copies of GFI's ONgDB software containing the foregoing altered files that no longer contain

Neo4j Sweden's copyright management information.  *See* Exhibit 18.

## GFI MISLEADS CONSUMERS REGARDING ONGDB BEING A PROPERLY LICENSED OPEN SOURCE VERSION OF NEO4J® ENTERPRISE EDITION

71.     On or about November 17, 2018, GFI claimed on Twitter that ONgDB would "be

a divergent but open source #AGPL release" of NEO4J® open source software.  *See* Exhibit 31.

1    However, GFI never independently developed ONgDB in this manner.  In reality, Plaintiffs are

2    informed and believe, and based thereon allege that ONgDB is compiled, at least in part, from the

3    source code of pre-version 3.5 NEO4J® EE released under the Neo4j Sweden Software License

4    from which Defendants were complicit in the removal of the restrictions imposed by the

5    Commons Clause as alleged above.

6         72.    Defendants continue to mislead consumers by claiming that ONgDB is properly

7    licensed under AGPLv3 as a free and open source equivalent of official NEO4J® EE that is now

8    only available via a commercial license from Plaintiffs.  On October 9, 2019, GFI similarly

9    tweeted that ONgDB is "an open source fork of #Neo4j, that picks up prior to Neo4j, Inc.'s

10   removal of enterprise code from the main Github repository."  *See* Exhibit 31.  As alleged above,

11   GFI makes similar representations on its website and Github repository.

12        73.    Plaintiffs are informed and believe, and based thereon allege that ARI and

13   GraphGrid have made similar misleading misrepresentations to actual and potential customers, in

14   the promotion of GraphGrid Connected Data Platform and related products and services, which

15   they tout as being built around ONgDB, "a fully open source fork of Neo4j Enterprise."

16        74.    These and similar statements made by Defendants and their agents are false and

17   misleading because they never created or developed a true open source fork based on an open

18   source version of the Neo4j® graph database platform.  Rather, Defendants knowingly copied

19   source code from the Neo4j® graph database platform that is subject to Neo4j Sweden Software

20   License and stripped out valid legal notices and license terms governing that source code under an

21   erroneous view of the AGPLv3 and Neo4j Sweden's right as the copyright holder to grant a

22   license to its software as it sees fit.

23        75.    Defendants and their agents even went as far as to giving unsolicited answers on

24   Plaintiffs' GitHub repository to spread further misinformation concerning the nature of Plaintiffs'

25   licensing model and promote ONgGB as identical to those originating from Plaintiffs without the

26   restrictions imposed by the Neo4j Sweden Software License and NEO4J® EE commercial-only

27   license.  For example, in or about June 2019, Bradley Nussbaum provided unsolicited and

28   erroneous information concerning the licensing restrictions on NEO4J® EE version 3.5 on

1   Plaintiffs' GitHub repository and redirected consumers to GFI's website and ONgDB software.

2   Attached hereto as **Exhibit 37** is a true and correct copy of that interaction.

3        76.     Consumers that have downloaded ONgDB have expressed uncertainty over

4   Defendants' unauthorized modification to the proprietary Neo4j Sweden Software License. *See,*

5   *e.g.*, Exhibit 30.   Defendants continue to extenuate such issues and cause consumer confusion by

6   falsely equating ONgDB with commercially licensed NEO4J® EE. *See, e.g.*, Exhibits 17-18, 31.

7        77.     Defendants take full advantage of their deceptive marketing of ONgDB as being

8   the equivalent of the same numbered version of NEO4J® EE that was only available via a

9   commercial license by inducing potential customers to use the money they would normally pay

10  Plaintiffs for a commercial license for NEO4J® EE and instead download from GFI a purportedly

11  equivalent version of ONgDB for free and use those funds to obtain support and development

12  services from ARI and GraphGrid in closed, proprietary projects.  Thus, Defendants are illicitly

13  profiting from their misrepresentations about the validity of the Neo4j Sweden Software License

14  and their wrongful removal of the restrictions imposed.

15                           **FIRST CAUSE OF ACTION**

16                **TRADEMARK INFRINGEMENT – 15 U.S.C. § 1114**

17                 **(By Neo4j USA Against Graph Foundation, Inc.)**

18       78.     Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through

19  77 of this Complaint as though fully set forth herein.

20       79.     Plaintiffs have been actively using the NEO4J® Mark in interstate commerce since

21  at least as early as 2007.  Plaintiffs' graph database solutions and software and related supported

22  services offered under the NEO4J® Mark has enjoyed and continues to enjoy extensive

23  recognition among customers, reviewers and industry professionals in the marketplace.

24       80.     Plaintiffs currently offer, and have a long and established history of offering graph

25  database solutions and software and related services, both directly and through authorized

26  NEO4J® Solution Partners under the distinctive NEO4J® Mark.  Through favorable acceptance

27  and recognition by customers, reviewers and industry professionals, the NEO4J® Mark has come

28  to be associated in the public with Plaintiffs, have become an asset of substantial value to

Plaintiffs, and a symbol of its high quality, industry leading graph database solutions and software and related services, as garnered substantial goodwill.

81.     Plaintiffs' graph database solutions and software and related services offered under the NEO4J® Mark are advertised via print publications, over the Internet through Neo4j USA's website and through third-party websites and blogs, paid advertising on LinkedIn, Twitter, Facebook, and elsewhere, as well as via mobile applications and publications, physical billboards, and signage at both company-branded and third-party events.

82.     Plaintiffs have expended considerable time, money and effort in advertising and promoting graph database solutions and software and related support services under the NEO4J® Mark among consumers and authorized Neo4j® graph database platform Solution Partners. Consequently, Plaintiffs have developed substantial and exclusive goodwill and reputation in connection with graph database solutions and software and related support services offered under the NEO4J® Mark.

83.     As a result of these expenditures, combined with substantial sales of graph database solutions and software and related support services under the NEO4J® Mark, the relevant consuming public and likely customers have come to recognize the NEO4J® Mark as favorably distinguishing  graph database solutions and software and related support services as from Plaintiffs compared to those of its competitors.

84.     Due to this widespread public use and recognition, the NEO4J® Mark has become an asset of significant value and goodwill, and a successful indicator of the source of graph database solutions and software and related support services offered by Plaintiffs.

85.     GFI's software and related services directly compete with Plaintiffs' graph database solutions and software and related services offered and sold under the NEO4J® Mark. The customers and users, and potential users and consumers of Plaintiffs' graph database solutions and software and related services offered and sold under the NEO4J® Mark are identical to the user and customers and potential users and customers of GFI's ONgDB graph database software and related services.

86.    GFI has actual knowledge of Plaintiffs' rights in the NEO4J® Mark and is willfully infringing and intentionally adopted and used these marks in commerce without Plaintiffs' consent in connection with the sale, offering for sale, distribution and advertising of competing graph database solutions and software and related support services. GFI's software and related services have been disseminated and distributed through various means including, without limitation, sales and solicitations through GFI's Internet interactive website, Github.com and other third party websites, including within this District.

87.    GFI's willful, intentional and unauthorized use of the NEO4J® Mark in conjunction with the sale and advertising of GFI's graph database solutions and software and related support services is likely to cause and is causing confusion, mistake, and deception as to the origin and quality of Plaintiffs' graph database solutions and software and related support services.

88.    GFI's activities constitute willful trademark infringement under Section 32 of the Lanham Act, 15 U.S.C. § 1114.

89.    The injuries and damages sustained by Neo4j USA have been directly and proximately caused by GFI's wrongful sale, offering for sale, distribution, or advertising of its products and services in conjunction with their unauthorized use of the NEO4J® Mark. Specifically, Neo4j USA has been damaged in an amount according to proof at trial.

90.    GFI's acts are likely to continue, the award of money damages alone will not adequately compensate Neo4j USA. By its unauthorized use of the NEO4J® Mark and refusal to cease such use, GFI has caused, and will continue to cause irreparable harm, damages and injury to Neo4j USA. Neo4j USA's injuries will continue unless restrained by order of this Court. Accordingly, Neo4j USA is entitled to preliminary and permanent injunctive relief.

## SECOND CAUSE OF ACTION

### FALSE DESIGNATION OF ORIGIN AND FALSE ADVERTISING – 15 U.S.C. § 1125(a)

### (By Neo4j USA Against Graph Foundation, Inc.)

91.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 90 of this Complaint as though fully set forth herein.

92.     GFI's actions constitute a false designation of origin and false advertising under 15 U.S.C. § 1125(a), which is likely to cause confusion, mistake and/or to deceive consumers and has confused and deceived consumers into believing that GFI's goods and services are affiliated with, sponsored by, or somehow connected with Plaintiffs and/or the NEO4J® Mark, and, as a consequence, are likely to divert customers away from Plaintiffs and/or authorized Neo4j® graph database platform Solution Partners.

93.     GFI's unlawful activities reflect adversely on Plaintiffs because Plaintiffs have no control over the nature and quality of the services and products advertised and sold by GFI, and as the believed source of origin, Plaintiffs' efforts to continue to protect the reputation for high quality graph database solutions and software and related support services sold under the NEO4J® Mark will be hampered, resulting in the loss of goodwill and sales, to the irreparable harm of Plaintiffs.

94.     Further, any failure, neglect, or default by GFI in providing products and services using the NEO4J® Mark will continue to reflect adversely on Plaintiffs as the believed source of origin thereof, hampering efforts by Plaintiffs to continue to protect the outstanding reputation for high quality graph database solutions and software and software-related services the Neo4j® Mark represents, resulting in loss of customers and partners, as well as the loss of goodwill and sales, all to the irreparable harm of Plaintiffs.

95.     The actions of GFI as alleged herein constitute intentional, willful, knowing and deliberate false designation of origin and false advertising pursuant to 15 U.S.C. § 1125(a).

96.     GFI's willful, intentional and unauthorized use of the NEO4J® Mark is likely to cause and is causing confusion, mistake, and deception as to the origin and quality of GFI's software products and software-related services.

97.     The injuries and damages sustained by Neo4j USA have been directly and proximately caused by GFI's wrongful and misleading sale, offering for sale, distribution, or advertising of its software products and software-related services.  Specifically, Neo4j USA has been damaged in an amount according to proof at trial.

/ / /

98.     As GFI's acts are likely to continue, the award of money damages alone will not adequately compensate Neo4j USA.  By their false designation of origin and false advertising, and refusal to cease the use of the NEO4J® Mark, GFI has caused, and will continue to cause irreparable harm, damages and injury to Neo4j USA.  Neo4j USA's injuries will continue unless restrained by order of this Court.  Accordingly, Neo4j USA is entitled to preliminary and permanent injunctive relief.

## THIRD CAUSE OF ACTION

### UNFAIR COMPETITION – 15 U.S.C. § 1125(a)

### (By Neo4j USA Against Graph Foundation)

99.     Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 98 of this complaint as though fully set forth herein.

100.     GFI's conduct described and alleged in this complaint constitutes unfair competition and fraudulent business practices in violation of 15 U.S.C. § 1125.  GFI is deliberately, intentionally and unlawfully exploiting the NEO4J® Mark and consumer goodwill associated therewith for the benefit of GFI's own software and related services.

101.     GFI's use of the NEO4J® Mark in conjunction with its business constitutes the use of a word, term, name, or any combination thereof, that is likely to cause confusion, mistake, or deception as to the affiliation, connection, origin, sponsorship, approval and/or association of GFI and its software products and software-related services with Plaintiffs, within the meaning of 15 U.S.C. § 1125(a)(1).

102.     In addition, GFI's use of the NEO4J® Mark constitutes a commercial use that causes actual and/or likely dilution of the distinctive quality of the NEO4J® Mark by lessening the capacity of the NEO4J® Mark to identify Plaintiffs, and distinguish its software products and software-related services.  GFI knowingly traded on Plaintiffs' reputation and goodwill after the NEO4J® Mark had become well known.

103.     As a direct and proximate result of GFI's acts and misconduct, Plaintiffs are informed and believes, and thereon alleges, that customers and prospective customers have been confused and misled, deceived and mistaken as to the source or sponsorship of GFI's

1    unauthorized software products and software-related services, and have been deterred from

2    purchasing Neo4j USA's graph database solutions and software and related support services, in

3    disruption of Neo4j USA's business activities.

4    104.   Neo4j USA has therefore been damaged and is likely to suffer further damage in

5    an amount to be proven at trial, but in excess of the minimum jurisdiction of this Court.  In

6    particular, Neo4j USA is entitled to, without limitation, damages for its loss of sales and

7    goodwill, as well as recovery of any and all profit derived by GFI through its wrongful acts in an

8    amount according to proof at trial.

9    105.   As GFI's wrongful acts are likely to continue, the award of money damages alone

10   will not adequately compensate Neo4j USA.  By its use of the NEO4J® Mark, GFI has caused,

11   and will continue to cause irreparable harm, damages and injury to Neo4j USA.  Neo4j USA's

12   injuries will continue unless restrained by order of this Court.  Accordingly, Neo4j USA is

13   entitled to preliminary and permanent injunctive relief.

14   **FOURTH CAUSE OF ACTION**

15   **UNFAIR COMPETITION – Cal. Bus. Prof. Code §§ 17200 et seq.**

16   **(By Neo4j USA Against Graph Foundation)**

17   106.   Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through

18   105 of this complaint as though fully set forth herein.

19   107.   Plaintiffs are informed and believe, and thereon allege, that GFI conducts business

20   within California, including, without limitation, the advertising and distribution of GFI's products

21   and services, including over GFI's interactive internet website and its Github repository on the

22   internet.

23   108.   GFI's conduct described and alleged in this Complaint constitutes unfair,

24   unlawful, and fraudulent business practices in violation of California Business & Professions

25   Code §§ 17200 et seq.

26   109.   GFI knew or reasonably should have known that use of NEO4J® Mark deceives

27   and/or confuses customers into believing that GFI's software and software related services are

28   produced, endorsed, affiliated and/or associated with Plaintiffs.

110.    Plaintiffs are informed and believe, and thereon allege, that GFI's misuse of the NEO4J® Mark was an intentional and deliberate attempt to trade on the Plaintiffs' goodwill.

111.    As a direct and proximate result of GFI's wrongful acts, Neo4j USA is informed and believes, and thereon alleges, that customers and prospective customers have been confused and misled, deceived and mistaken as to the source or sponsorship of GFI's unauthorized software products and services, and have been deterred from purchasing and/or using Neo4j USA's Neo4j® graph database platform software and services under the NEO4J® Mark, in disruption of Neo4j USA's business activities.  Neo4j USA has therefore been damaged and is likely to suffer further damage, and is entitled to the remedies available under Cal. Bus. & Prof. Code § 17200 et seq., including but not limited to injunctive relief and restoration of money or property acquired as a result of GFI's wrongful acts.

## FIFTH CAUSE OF ACTION

### UNAUTHORIZED DISTRIBUTION OF ALTERED COPYRIGHT MANAGEMENT INFORMATION – 17 U.S.C. § 1202(b)

**(By Plaintiffs Against All Defendants)**

112.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 111 of this complaint as though fully set forth herein.

113.    Neo4j Sweden is the exclusive owner of the copyrights associated with all versions of NEO4J® graphing database software, including the versions of NEO4J® EE referenced herein (collectively, the "Neo4j® graph database platform").  Neo4j Sweden is the exclusive owner of the rights to license, copy or distribute and license the use of copies of the Neo4j® Graph Database Platform.

114.    The Neo4j® graph database platform software is published and distributed with copyright management information that includes the owner's name, a copyright notice, and a license providing the terms and conditions for the use of these copyrighted works ("NEO4J® CMI").  Each source code file for the Neo4j® graph database platform software conspicuous displays the NEO4J® CMI, which is conveyed in connection with each such file and protected under 17 U.S.C. § 1202(b).

115.    With Defendants' knowledge, encouragement and approval, Suhy intentionally copied source code files for the Neo4j® graph database platform containing NEO4J® CMI, and then intentionally altered and removed NEO4J® CMI, including licensing restrictions, in at least 28 separate source code files for the NEO4J® Software via GFI's GitHub repository.  Defendants intentionally distributes these altered source code files as part of GFI's ONgDB software via their websites and GFI's Github repository with the knowledge that the NEO4J® CMI has been removed therefrom without the authorization of Neo4j Sweden.

116.    With Defendants' knowledge, encouragement and approval, Suhy intentionally removed the NEO4J® CMI, and Defendants have knowingly distributed and continue to distribute altered versions of Neo4j® graph database platform with the knowledge that doing so would induce, enable, facilitate, or conceal an infringement of NEO4J Sweden's rights under the Copyright Act.

117.    Plaintiffs have been injured as a result of these violations of 17 U.S.C. § 1202(b) and is entitled to injunctive relief, damages, costs, and attorneys' fees.  Pursuant to 17 U.S.C. § 1203(c)(3), Neo4j Sweden may also elect to recover statutory damages for not less than $2,500 or more than $25,000 for each violation of 17 U.S.C. § 1202(b).

## SIXTH CAUSE OF ACTION

### BREACH OF LICENSE AGREEMENT

### (By Neo4j Sweden Against Graph Foundation, Inc.)

118.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 117 of this complaint as though fully set forth herein.

119.    Neo4j Sweden has performed each of its conditions, covenants, and obligations pursuant to terms of the Neo4j Sweden Software License with GFI.

120.    Neo4j Sweden granted GFI a license to use, copy and distribute the 28 source code files incorporated in NEO4J® EE version 3.5 identified above that are subject to the terms of the Neo4j Sweden Software License.

121.    The Commons Clause restriction in the Neo4j Sweden Software License states:

The Software is provided to you by the Licensor under the License, as defined below, subject to the following condition. Without limiting other conditions in the License, the grant of rights under the License will not include, and the License does not grant to you, the right to Sell the Software. For purposes of the foregoing, "Sell" means practicing any or all of the rights granted to you under the License to provide to third parties, for a fee or other consideration, a product or service that consists, entirely or substantially, of the Software or the functionality of the Software. Any license notice or attribution required by the License must also include this Commons Cause License Condition notice.

122.    Plaintiffs are informed and believe, and thereon allege, that GFI's ONgDB software version 3.5.x and 3.6.x releases contain at least 28 source code files that are subject to Neo4j Sweden's copyright and licensed under Neo4j Sweden Software License.  GFI's removal of this provision from the license accompanying those source code files in its ONgDB releases violates the express provision in the Neo4j Sweden Software License that it be included therein.

123.    Plaintiffs are informed and believe, and thereon allege, that GFI intentionally removed restrictions and/or caused restrictions to be removed as alleged above, so that its alter egos, GraphGrid and ARI, could distribute ONgDB software containing these 28 source code files and charge fees for hosting, consulting, support services related to the software that would otherwise be prohibited by the restrictive condition of the Neo4j Sweden Software License.

124.    Sections 4 and Section 5 of the Neo4j Sweden Software License further requires that Neo4j Sweden's copyright notices be printed or displayed when the code is run on any and all copies of the works subject to the Neo4j Sweden Software License.

125.    Plaintiffs are informed and believe, and thereon allege, that GFI intentionally removed and/or caused to be removed as alleged above, Neo4j Sweden's copyright notices and ownership attributions from the licenses accompanying the foregoing 28 source code files, including but not limited to the following language "The software ('Software') is developed and owned by Neo4j Sweden AB (referred to in this notice as 'Neo4j') and is subject to the terms of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause …."

126.    By GFI's actions as set forth hereinabove, GFI has substantially and materially breached the Neo4j Sweden Software License at least by (a) removing the additional restrictions and distributing unauthorized copies of NEO4J® EE and causing it to be used for the foregoing

1   commercial purposes; and (b) removing copyright notices and attributions that the underlying

2   source code was developed and is owned by.   The foregoing material breaches result in the

3   termination of any license GFI may have to Neo4j Sweden's copyrighted source code released

4   under the Neo4j Sweden Software License.

5        127.    As a direct and proximate result of these material breaches by GFI, Neo4j Sweden

6   is entitled to an injunction requiring GFI to cease the use, publication and distribution of Neo4j

7   Sweden's source code licensed under the Neo4j Sweden Software License contained within

8   ONgDB software.

9        128.    Neo4j Sweden is further entitled to recover from GFI and its alter egos the

10  damages Neo4j Sweden has sustained, including consequential damages, which it cannot fully

11  ascertain at this time, but exceeds $19,900,000 based on GFI's claim that as of March 29, 2019

12  was at 1,000 downloads of its ONgDB software.  Neo4j Sweden is also entitled to recover as

13  restitution from GFI and its alter egos, any unjust enrichment, including any gains, profits, and

14  advantages that GFI has obtained as a result of its breach of the Neo4j Sweden Software License.

15                          **SEVENTH CAUSE OF ACTION**

16                 **UNFAIR AND FRAUDULENT BUSINESS PRACTICES –**

17                        **Cal. Bus. Prof. Code §§ 17200 et seq.**

18                        **(By Plaintiffs Against All Defendants)**

19       129.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through

20  128 of this complaint as though fully set forth herein.

21       130.    GFI holds itself out on its website as "a nonprofit with 501(c)(3) status and its

22  mission is to further, at no charge, the Open Source development and distribution of graph

23  technology under a model that closely resembles that of The Linux Foundation.  The ONgDB

24  Project was created to continue forward neo4j enterprise development from the point in time that

25  Neo4j, Inc. decided to close source the original neo4j enterprise codebase."  GFI further claims

26  on its website to "have operating costs and is being donated to heavily by sponsors like

27  GraphGrid" and a "desire is to have many commercial entities influencing the future decisions of

28  The Graph Foundation."  GFI openly solicits and accepts monetary and in-kind donations under

the guises that it is "a 501(c)(3) which has nonprofit status from the IRS so any donations are tax deductible by any enterprise that makes a donation."

131.    Plaintiffs are informed and believe, and thereon allege, that GFI does not operate exclusively for exempt purposes as required by 6 U.S.C. § 501(c)(3).  In particular, GFI is operated for the benefit of the Nussbaum's non-economic and economic private interests and those of GraphGrid and ARI rather than the stated public purpose on GFI's website.  Plaintiffs are informed and believe, and thereon allege, that GFI falsely holds itself out to be a non-profit, when in fact GFI operates for the substantial non-exempt purpose of developing software for the Nussbaums' for-profit businesses, Graph Grid and ARI.

132.    Plaintiffs are informed and believe, and thereon allege, that Defendants misuse GFI's alleged nonprofit status to solicit and deceive third parties into contributing their time and expertise towards the development of ONgDB without compensating those individuals.  In turn, GraphGrid and ARI actively promote ONgDB as a no-cost alternative to the official Neo4j® graph database platform, and in conjunction therewith offer for-profit support and other services to users of ONgDB.   Plaintiffs are further informed and believe, and thereon allege, that Defendants intentionally removed restrictions and/or caused restrictions to be removed as alleged above, so that GraphGrid and ARI could distribute ONgDB software and charge fees for hosting, consulting, support services related to the software that would otherwise be prohibited by the restrictive condition of the Neo4j Sweden Software License.

133.    GFI thus promotes itself for the false altruistic purpose of the continued open source development of NEO4J® Enterprise Edition software.  In reality, however, GFI is being used by the Nussbaums and Defendants to divert customers from licensing NEO4J® Enterprise Edition and receiving support from Neo4j USA to paying Graph Grid and ARI for such support.

134.    Plaintiffs are informed and believe, and thereon allege, that Nussbaums' control of Graph Foundation, GraphGrid and ARI enables them to profit from their affiliation without the costs associated with paying software developers to develop, improve and support ONgDB.  Plaintiffs are also informed and believe, and thereon allege, that GFI's operating expenses are paid for by GraphGrid and ARI under the guise of tax-deductible donations, which in turn allows

GraphGrid and ARI to reduce their tax burden on the profits they earn in promoting ONgDB and related services they provide to users of ONgDB. This is pure fiction as each share the same address and are all owned and controlled by the Nussbaums, where they serve as officers and directors of Graph Foundation, GraphGrid and ARI.

135.   The foregoing fraudulent scheme allows GFI and its alter egos, GraphGrid and ARI, to unfairly complete with Neo4j USA in the marketplace.

136.   As a direct and proximate result of Defendants' wrongful acts, Plaintiffs are informed and believe, and thereon allege, that customers and prospective customers have been confused and misled, deceived and mistaken as to the nature of Graph Foundation's business, its true affiliation with GraphGrid and ARI, and have been deterred from purchasing and/or using Plaintiff's software and services under the NEO4J® Mark, in disruption of Plaintiff's business activities. Plaintiff has therefore been damaged and is likely to suffer further damage, and is entitled to the remedies available under Cal. Bus. & Prof. Code § 17200 et seq., including but not limited to injunctive relief and restoration of money or property acquired as a result of Defendants' wrongful acts.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays for judgment against Defendants as follows:

1.   For compensatory damages in an amount to be proven at trial, and that the amount of damages for infringement of the NEO4J® Mark be increased by a sum not exceeding three times the amount thereof as provided by 15 U.S.C. § 1117;

2.   For an award of all profits heretofore realized by Defendants during its infringing use of the NEO4J® Mark pursuant to 15 U.S.C. § 1117 and other applicable laws and statutes;

3.   For reasonable attorneys' fees and costs pursuant to 15 U.S.C. § 1117 as this is an exceptional case and/or 18 U.S.C. § 2520(b)(3);

4.   Disgorgement and restitution of Defendants' ill-gotten gains as provided by Cal. Bus. & Prof. Code § 17203;

5.   For a preliminary and permanent injunction restraining Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by through,

under, or in active concert with them temporarily, preliminarily, and permanently enjoined and restrained from use of the NEO4J® Mark;

6.    For injunctive relief, costs, and attorneys' fees pursuant to 17 U.S.C. § 1203(b);

7.    For actual damages according to proof, but in no less than the amount of $19,900,000, or in the alternative statutory damages for not less than $2,500 or more than $25,000 for each violation of 17 U.S.C. § 1202(b), pursuant to 17 U.S.C. § 1203(c);

8.    For contractual damages in an amount according to proof, but no less than $19,900,000.

9.    For a preliminary and permanent injunction restraining Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by through, under, or in active concert with them temporarily, preliminarily, and permanently enjoined and restrained from copying, distributing and/or modifying software subject to the Neo4j Sweden Software License.

10.    For interest as allowed by law;

11.    For cost of suit herein incurred; and

12.    For such other and further relief as this Court may deem proper.

Dated: July 16, 2020

HOPKINS & CARLEY
A Law Corporation


By: /s/ Jeffrey M. Ratinoff
John V. Picone III
Jeffrey M. Ratinoff
Cary Chen
Attorneys for Plaintiffs
NEO4J, INC. and NEO4J SWEDEN AB

1

## **DEMAND FOR JURY TRIAL**

2

Plaintiff Neo4j, Inc. hereby demands trial by jury for all causes of action presented herein

3

pursuant to Fed. R. Civ. P. 38.

4

Dated: July 16, 2020                                   HOPKINS & CARLEY
                                                       A Law Corporation

5

6

By: */s/ Jeffrey M. Ratinoff*

7

John V. Picone III

8

Jeffrey M. Ratinoff
Cary Chien
Attorneys for Plaintiffs
NEO4J, INC. and NEO4J SWEDEN AB

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Exhibit 1

HELP ⓘ          MENU ☰

Home  ›  Tax Exempt Organization Search  ›  Graph Foundation Inc.

‹ Back to Search Results

# Graph Foundation Inc.

EIN: 83-1013204 | Wooster, OH, United States

---

> **Other Names**

GRAPH FOUNDATION INC

## Determination Letter ⓘ

A favorable determination letter is issued by the IRS if an organization meets the requirements for tax-exempt status under the Code section the organization applied.

**Determination Letter:** Determination Letter

## Publication 78 Data ⓘ

Organizations eligible to receive tax-deductible charitable contributions. Users may rely on this list in determining deductibility of their contributions.

**On Publication 78 Data List:** Yes

**Deductibility Code:** PC

## Form 990-N (e-Postcard) ⓘ

Organizations who have filed a 990-N (e-Postcard) annual electronic notice. Most small organizations that receive less than $50,000 fall into this category.

> **Tax Year 2019 Form 990-N (e-Postcard)**

**Tax Period:**
2019 (01/01/2019 - 12/31/2019)

**EIN:**
83-1013204

**Legal Name (Doing Business as):**
Graph Foundation Inc

**Mailing Address:**
111 S BUCKEYE ST SUITE LL1
WOOSTER, OH 44691
United States

**Principal Officer's Name and Address:**
BRADLEY NUSSBAUM

111 S BUCKEYE ST SUITE LL1
WOOSTER, OH 44691
United States

**Gross receipts not greater than:**
$50,000

**Organization has terminated:**
No

**Website URL:**

---

> **Tax Year 2018 Form 990-N (e-Postcard)**

**Tax Period:**
2018 (01/01/2018 - 12/31/2018)

**EIN:**
83-1013204

**Legal Name (Doing Business as):**
Graph Foundation Inc

**Mailing Address:**
111 S BUCKEYE ST SUITE LL1
WOOSTER, OH 44691
United States

**Principal Officer's Name and Address:**
BRADLEY NUSSBAUM

111 S BUCKEYE ST SUITE LL1
WOOSTER, OH 44691
United States

**Gross receipts not greater than:**
$50,000

**Organization has terminated:**
No

**Website URL:**

---

*Page Last Reviewed or Updated: 6-Sept-2019*

 Share      Print

---





### Our Agency

About IRS

Work at IRS

Help

Contact Your Local Office

Tax Stats, Facts & Figures

### Know Your Rights

Taxpayer Bill of Rights

Taxpayer Advocate Service

Accessibility

Civil Rights

Freedom of Information Act

No Fear Act

Privacy Policy

### Resolve an Issue

Respond to a Notice

Office of Appeals

Identity Theft Protection

Report Phishing

Tax Fraud & Abuse

### Other Languages

Español

中文

한국어

Русский

Tiếng Việt

### Related Sites

U.S. Treasury

Treasury Inspector General for Tax Administration

USA.gov

Exhibit 2

# The Graph Foundation

Open Graph Technology for Public Good

Menu

# The Graph Foundation

The mission of Graph Foundation, a not for profit corporation, is to further, at no charge, the Open Source development and distribution of graph technology in the areas of software, storage, networking, clustering, parallel and distributed computation, query processing, analytics, visualization, machine learning, artificial intelligence and cloud accessibility, while serving the community with mentoring, leadership and vision for a healthy graph ecosystem.

## WHAT IS THE GRAPH FOUNDATION?

Established in 2018, The Graph Foundation is a US 501(c)(3) charitable organization, funded by individual donations and corporate sponsors. Our all-volunteer board oversees leading graph Open Source projects, including ONgDB — the world's most popular graph database.

The Graph Foundation provides an established framework for intellectual property and financial contributions that simultaneously limits potential legal exposure for our project committers. Through The Graph Foundation's meritocratic process, individual Members and Committers can successfully collaborate to develop freely available enterprise-grade software, benefiting users worldwide through software solutions distributed under Open Source Licenses; and the community actively participates in mailing lists, mentoring initiatives, conferences and user trainings.

## HOW WILL THE GRAPH FOUNDATION GROW?

The Graph Foundation was incorporated in 2018 as a membership-based, not-for-profit corporation in order to ensure that Graph Foundation projects continue to exist beyond the participation of individual volunteers. Individuals who have demonstrated a commitment to collaborative open-source software development, through sustained participation and contributions within the Foundation's projects, are eligible for membership in The Graph Foundation. An individual is awarded membership after nomination and approval by a majority of the existing Graph Foundation members. Thus, The Graph Foundation is governed by the community it most directly serves — the people collaborating within its projects.

# HOW ARE GRAPH FOUNDATION PROJECTS GOVERNED?

The Graph Foundation members periodically elect a Board of Directors to manage the organizational affairs of the Foundation, as accorded by The Graph Foundation Bylaws. The Board, in turn, appoints a number of officers to oversee the day-to-day operations of the Foundation. A number of public records of our operation are made available to the community. A more detailed explanation of How The Graph Foundation works in terms of day to day operations is available, and the Community Development projects are planned to help newcomers learn more about The Graph Foundation.

Individual Graph Foundation projects are in turn governed directly by Project Management Committees (PMC) made up of individuals who have shown merit and leadership within those projects. There are detailed descriptions of Graph Foundation and project governance models.

## WHO RUNS THE GRAPH FOUNDATION?

The membership of The Graph Foundation elects the board to run the Foundation and to set and ensure policy. The directors of the board are:

| Bradley Nussbaum | Benjamin Nussbaum | John Mark Suhy |
|---|---|---|

The Board has appointed the following corporate officers of The Graph Foundation:

| Office | Individual |
|---|---|
| Chairman | Bradley Nussbaum |
| Vice Chairman | Benjamin Nussbaum |
| President | Bradley Nussbaum |
| Vice President | Benjamin Nussbaum |
| Secretary | Joan Nussbaum |
| Assistance Secretary | Ray Nussbaum |
| Treasurer | Joan Nussbaum |
| Assistant Treasurer | Ray Nussbaum |

The Graph Foundation is a collaborative effort of our Members. Our goal is to build and sustain the literal foundation upon which our open-source software projects are based.

# Pages

Accessibility

Get Involved

Graph Community

Mission

Projects

- Heimdall
- Open Native Graph DB (ONgDB)
  - ONgDB Releases
    - ONgDB 3.4.11
    - ONgDB 3.4.12
    - ONgDB 3.4.9
    - ONgDB 3.5.1
    - ONgDB 3.5.3
    - ONgDB 3.5.4

Support TGF

- Donations
- Sponsorship
- Thanks

The Graph Foundation

- Public Records
  - Articles of Incorporation
  - Code of Regulations

# Site Search

Search ...



Search

---

# Support GF Today!



Copyright © 2019 Graph Foundation, Inc.

Exhibit 3

# The Graph Foundation

Open Graph Technology for Public Good

Menu

# The Graph Foundation

The mission of Graph Foundation, a not for profit corporation, is to further, at no charge, the Open Source development and distribution of graph technology in the areas of software, storage, networking, clustering, parallel and distributed computation, query processing, analytics, visualization, machine learning, artificial intelligence and cloud accessibility, while serving the community with mentoring, leadership and vision for a healthy graph ecosystem.

## WHAT IS THE GRAPH FOUNDATION?

Established in 2018, The Graph Foundation is a US 501(c)(3) charitable organization, funded by individual donations and corporate sponsors. Our all-volunteer board oversees leading graph Open Source projects, including ONgDB — the world's most popular graph database.

The Graph Foundation provides an established framework for intellectual property and financial contributions that simultaneously limits potential legal exposure for our project committers. Through The Graph Foundation's meritocratic process, individual Members and Committers can successfully collaborate to develop freely available enterprise-grade software, benefiting users worldwide through software solutions distributed under Open Source Licenses; and the community actively participates in mailing lists, mentoring initiatives, conferences and user trainings.

## HOW WILL THE GRAPH FOUNDATION GROW?

The Graph Foundation was incorporated in 2018 as a membership-based, not-for-profit corporation in order to ensure that Graph Foundation projects continue to exist beyond the participation of individual volunteers. Individuals who have demonstrated a commitment to collaborative open-source software development, through sustained participation and contributions within the Foundation's projects, are eligible for membership in The Graph Foundation. An individual is awarded membership after nomination and approval by a majority of the existing Graph Foundation members. Thus, The Graph Foundation is governed by the community it most directly serves — the people collaborating within its projects.

Case 5:19-cv-06226-EJD    Document 85 - Filed 07/16/20    Page 51 of 594

# HOW ARE GRAPH FOUNDATION PROJECTS GOVERNED?

The Graph Foundation members periodically elect a Board of Directors to manage the organizational affairs of the Foundation, as accorded by The Graph Foundation Bylaws. The Board, in turn, appoints a number of officers to oversee the day-to-day operations of the Foundation. A number of public records of our operation are made available to the community. A more detailed explanation of How The Graph Foundation works in terms of day to day operations is available, and the Community Development projects are planned to help newcomers learn more about The Graph Foundation.

Individual Graph Foundation projects are in turn governed directly by Project Management Committees (PMC) made up of individuals who have shown merit and leadership within those projects. There are detailed descriptions of Graph Foundation and project governance models.

## WHO RUNS THE GRAPH FOUNDATION?

The membership of The Graph Foundation elects the board to run the Foundation and to set and ensure policy. The directors of the board are:

| Bradley Nussbaum | Benjamin Nussbaum |
|---|---|

The Board has appointed the following corporate officers of The Graph Foundation:

| Office | Individual |
|---|---|
| Chairman | Bradley Nussbaum |
| Vice Chairman | Benjamin Nussbaum |
| President | Bradley Nussbaum |
| Vice President | Benjamin Nussbaum |
| Secretary | Joan Nussbaum |
| Assistance Secretary | Ray Nussbaum |
| Treasurer | Joan Nussbaum |
| Assistant Treasurer | Ray Nussbaum |

The Graph Foundation is a collaborative effort of our Members. Our goal is to build and sustain the literal foundation upon which our open-source software projects are based.

# Pages

**Accessibility**

**Get Involved**

**Graph Community**

**Mission**

**Projects**

- **Heimdall**
- **ONgDB (Open Native Graph DB)**
  - **ONgDB Releases**
    - **ONgDB 3.4.11**
    - **ONgDB 3.4.12**
    - **ONgDB 3.4.15**
    - **ONgDB 3.4.17**
    - **ONgDB 3.4.9**
    - **ONgDB 3.5.1**
    - **ONgDB 3.5.11**
    - **ONgDB 3.5.12**
    - **ONgDB 3.5.14**
    - **ONgDB 3.5.15**
    - **ONgDB 3.5.16**
    - **ONgDB 3.5.17**
    - **ONgDB 3.5.3**
    - **ONgDB 3.5.4**
    - **ONgDB 3.6.0.M1**
    - **ONgDB 3.6.0.M2**
    - **ONgDB 3.6.0.RC1**

**Support TGF**

- **Donations**
- **Sponsorship**

- Thanks

**The Graph Foundation**

- Public Records
  - Articles of Incorporation
  - Code of Regulations

## Site Search

Search …

**Search**

## Support GF Today!



Copyright © 2020 Graph Foundation, Inc.

Exhibit 4

# TRADEMARK ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

ETAS ID: TM502628

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT OF THE ENTIRE INTEREST AND THE GOODWILL |

## CONVEYING PARTY DATA

| Name | Formerly | Execution Date | Entity Type |
|---|---|---|---|
| AtomRain LLC | | 12/06/2018 | Limited Liability Company: DELAWARE |

## RECEIVING PARTY DATA

| | |
|---|---|
| Name: | GraphGrid, Inc. |
| Street Address: | 111 S. Buckeye St., Ste LL1 |
| City: | Wooster |
| State/Country: | OHIO |
| Postal Code: | 44691-4380 |
| Entity Type: | Corporation: OHIO |

## PROPERTY NUMBERS Total: 7

| Property Type | Number | Word Mark |
|---|---|---|
| Registration Number: | 5285980 | GRAPHGRID |
| Registration Number: | 5291003 | |
| Registration Number: | 5431198 | THE CONNECTED GOVERNMENT |
| Registration Number: | 5290583 | SOLUTIONS FOR A CONNECTED WORLD |
| Registration Number: | 5415740 | INNOVATION FOR A CONNECTED WORLD |
| Registration Number: | 5431231 | GRAPH THINKING |
| Registration Number: | 5426176 | GRAPH DATA ARCHITECTURE |

OP $190.00 5285980

## CORRESPONDENCE DATA

**Fax Number:**
*Correspondence will be sent to the e-mail address first; if that is unsuccessful, it will be sent using a fax number, if provided; if that is unsuccessful, it will be sent via US Mail.*

| | |
|---|---|
| Phone: | 330-466-4880 |
| Email: | tm@atomrain.com |
| Correspondent Name: | AtomRain LLC |
| Address Line 1: | 111 S. Buckeye St., Ste LL1 |
| Address Line 4: | Wooster, OHIO 44691-4380 |

| NAME OF SUBMITTER: | Joan Nussbaum |
|---|---|
| SIGNATURE: | /jmn/ |
| DATE SIGNED: | 12/19/2018 |

**Total Attachments: 1**
source=AtomRain LLC Trademarks Assignment Agreement 2018-12-06#page1.tif

TRADEMARK
REEL: 006503 FRAME: 0238

# ATOMRAIN LLC TRADEMARKS ASSIGNMENT AGREEMENT

This assignment agreement is made and will be effective on December 6, 2018, between AtomRain LLC, a Delaware LLC with primary office at 111 S. Buckeye St., Ste LL1, Wooster, Ohio, 44691 and GraphGrid, Inc., an Ohio corporation with primary office at 111 S. Buckeye St., Ste LL1, Wooster, Ohio 44691.

AtomRain LLC will assign the following trademarks to GraphGrid, Inc.:

"GraphGrid" word trademark, Registration No. 5,285,980

GraphGrid Logo trademark, Registration No. 5,291,003

"The Connected Government" word trademark, Registration No. 5,431,198

"Solutions for a Connected World" word trademark, Registration No. 5,290,583

"Innovation for a Connected World" word trademark, Registration No. 5,415,740

"Graph Thinking" word trademark, Registration No. 5,431,231

"Graph Data Architecture" word trademark, Registration No. 5,426,176

GraphGrid, Inc. will pay the fees charged by USPTO for the assignment.

**AtomRain LLC**

By:

Name: Bradley Nussbaum

Title: Managing Member

By:

Name: Benjamin Nussbaum

Title: Member

By:

Name: Ray Nussbaum

Title: Member

**GraphGrid, Inc.**

By:

Name: Bradley Nussbaum

Title: President

By:

Name: Benjamin Nussbaum

Title: Vice-President

Exhibit 5

✉ info@atomrain.com    📞 +1 (310) 584-7826

☐                                              

# GRAPHGRID CONNECTED INTELLIGENCE PLATFORM

Bringing you the power of Knowledge Graphs + AI

The GraphGrid Connected Data Platform is a Platform-as-a-Service (Paas) offering built around ONgDB, a fully open source fork of Neo4j Enterprise, the world's leading graph database.



We believe that the future of data within the enterprise is a **connected** one because it is when your data entities are connected with **contextually relevant relationships** to each other that you'll form a holistic view of your business and be able to make **better decisions** on strategy and direction from those insights.

GraphGrid enables enterprises to quickly derive more value from their data by being able to leverage a secure, flexible and
scalable foundation for integrating ONgDB into their data architecture.

**Enterprises Key Benefits:**

- Security first architecture to keep your data safe
- Globally distributed deployments keep you near your customers
- Highly available architecture with automatic failover to keep you operational in the face of disaster
- Write-optimized data pipeline provides rapid and continuous data integration to keep your data current
- Native graph compute frameworks provide connected-data analysis to keep your business informed and moving forward

As contributors to the leading open source native graph database ONgDB, we walk with you from information and solution architecture through development and operations to help you gain more insights from your data by connecting it into a powerful graph data model.

AtomRain Navigation                              Contact info

Approach

Expertise

Experience

Products

Services

Government

## Use Cases

Ask an Owner

Broadcast Cloud

Ad Cloud

Patient Decision Support

info@atomrain.com

Wooster, OH

## Sign up for newsletter

## Social Media

© 2009-2020 AtomRain, Inc. All rights reserved.

Exhibit 6



☐ Call: +1 650 336-0906 ｜ ☐ Email Us ｜ Blog ｜ Support ｜ Login ｜ Register



# ONgDB Software Support Terms

Last updated: May 4, 2018

## Support Duration

GraphGrid commits to supporting and patching stable, generally available (GA) releases of the ONgDB software (https://www.graphfoundation.org/projects/ongdb/) that have undergone GraphGrid's full release testing ("Software") up to 18 months from date of release. For support of versions beyond 18 months post-release, please contact GraphGrid Support Management.

## Upgrade Compatibility

Releases of the Software are versioned using a major and minor numbering system, where major releases are designated by a numeral before the first point (e.g. version 1, 2, 3), minor releases are designated by a numeral after the first point (e.g. version 1.1, 1.2, 1.3), and patch releases designated by a numeral after the second decimal point (e.g. 1.1.1, 1.1.2, 1.1.3). GraphGrid will use commercially reasonable efforts to ensure all features and functions remain compatible between updates with the same major and minor version. GraphGrid may remove or modify features between major and minor versions of the Software. Features indicated in code or documentation as DEPRECATED or PROVISIONAL are the most likely to be removed or modified. APIs marked as DEPRECATED in any release of the Software will typically be removed in the subsequent major release of the Software.

## Definition of Support

- GraphGrid offers support at the following levels:

    - **Premium Support** includes support on a 24×7 basis for Severity 1 issues via telephone, email, and web.

    - **Advanced Support** includes extended business hours support for Severity 1 issues via telephone, email, and web.

- As used throughout these GraphGrid Software Support Terms:

    - business hours means 8am-6pm Monday through Friday, excluding national holidays, in the U.S. Eastern (EST) time zone

    - extended business hours means 6am-10pm Monday through Friday, excluding national holidays, in the U.S. Eastern (EST) time zone

- Access to the GraphGrid Support Center available at https://support.graphgrid.com/, for the customer's nominated technical representative(s).

- Technical support with service requests, based on severity and escalation guidelines indicated below.

- Access to supported releases of the Software, including general maintenance releases and documentation updates.

- Access to upgrade tools and documented processes, as well as technical assistance, for upgrading between supported stable releases of the Software.

- Development of compatible updates to the Software, where commercially reasonable, for the purpose of addressing Severity 1 and Severity 2 issues identified in the Software release for a minimum period of six (6) months from the date a new release of the Software is made. Updates may be provided in the form of an API-compatible minor or patch release, or as otherwise specified by GraphGrid Support.

## Support Documentation

- Requests for support will be logged and managed in the GraphGrid Support Service system. All outstanding and resolved requests relating to the customer account will be visible in this system to the nominated technical representative(s) of the account.

- Stable releases will be accompanied by release notes, detailing changes and issues resolved from the previous stable release.

- General issues and resolutions will be available through the community issue tracking systems, publicly available on github.com.

## First and Second Line Support

The customer is expected to manage "First Line Support" services for their own users and customers. This support shall provide direct responses to all requests raised by users regarding the Software, including issues relating to

If, after reasonable commercial efforts, the customer is unable to diagnose or resolve problems or issues in the Software, the customer may then contact GraphGrid for "Second Line Support" that includes Service Levels 2 through 4 below. The customer must use all commercially reasonable efforts to provide GraphGrid with the necessary access required (e.g. access to servers, copies of on-disk data stores, log files, etc.) to verify that observed issues originate in the Software and to provide Second Line Support.

# Severity Definitions

All service requests should be submitted online by the customer's nominated technical representative(s), using the GraphGrid Support Service system. The severity level may be initially selected by the customer however GraphGrid shall have the ultimate discretion to determine the severity level, which will be based on the following severity definitions:

## Severity 1

**The production use of the Software is stopped or so severely impacted that the user of the Software cannot reasonably continue work. The user of the Software is experiencing a complete loss of service. The operation is mission critical to the business and the situation is an emergency.**

A Severity 1 service request has one or more of the following characteristics:

- Data corrupted

- A critical documented function is not available

- System hangs indefinitely, causing unacceptable or indefinite delays for resources or response

- System crashes, and crashes repeatedly after restart attempts

Severity 1 classification will not be used for any service request relating to embedded deployments of Software, unless the customer can clearly demonstrate that the issue originates in the Software.

GraphGrid will use all commercially reasonable efforts to respond to Severity 1 service requests within one (1) hour. When GraphGrid agrees that the issue is Severity 1, GraphGrid will employ all commercially reasonable efforts to resolve the issue, including the engagement of engineers on a 24×7 basis as long as useful progress can be made. While a Severity 1 service request remains active, GraphGrid will assign a designated point of contact to the customer who will be available within the customer's business hours. During this same period, the customer is expected to provide GraphGrid with a contact, available 24×7 and reachable via email and phone, to assist with data gathering, testing, and applying fixes. The customer will make all commercially reasonable efforts to provide

The customer is requested to propose this severity classification with great care, so that valid Severity 1 situations obtain the necessary resource allocation from GraphGrid.

## Severity 2

**The user of the Software is experiencing a severe loss of service. Important features are unavailable with no acceptable workaround; however, operations can continue in a restricted fashion. The operation is mission critical to the business.**

GraphGrid will use all commercially reasonable efforts to respond to Severity 2 service requests within four (4) business hours*. When GraphGrid agrees that the issue is Severity 2, GraphGrid will employ all commercially reasonable efforts to resolve the issue, including the engagement of engineers within local business hours of the customers region, until the issue is resolved or as long as useful progress can be made. Whilst a Severity 2 service requests remains active, GraphGrid will assign a designated point of contact to the customer, who will be available within local business hours*. During this same period, the customer is expected to provide GraphGrid with a contact, available within their local business hours and reachable via email, to assist with data gathering, testing, and applying fixes. The customer will make all commercially reasonable efforts to provide GraphGrid with the necessary access and materials (e.g. access to servers, copies of on-disk data stores, log files, etc.). Where access cannot be provided or issues cannot be replicated in a timely manner, GraphGrid will be unable to guarantee the quality of support and cannot be held accountable for delay in resolution.

*(US Pacific time zone (PST), or US Eastern time zone (EST) based on the GraphGrid office located closest to customer)

## Severity 3

**The user of the Software is experiencing a minor loss of service. The impact is an inconvenience, which may require a workaround to restore functionality.**

## Severity 4

**The customer requests information, an enhancement, or documentation clarification regarding the Software but there is no impact on the operation of the Software. The user of the Software is experiencing no loss of service. The result does not impede the operation of a system.**

# Response and Escalation Guidelines

Guidelines for service requests escalation from customer's First Line Support to GraphGrid's Second Line Support

Support" above.

**Level 2:** A GraphGrid engineer receives information on an issue and analyzes the symptoms. They will engage in basic troubleshooting practices, and propose solutions or further investigative actions accordingly.

**Level 3:** At this level, resources and measures not prescribed in Level 2 will be utilized. An analysis approach will be proposed, and GraphGrid engineers will conduct advanced troubleshooting and analysis in collaboration with assigned customer engineers. Investigative actions will be prioritized and managed in order to best uncover and remedy the issue. As described above, the customer is expected to make all commercially reasonable efforts to provide GraphGrid with access to systems and materials (log files, etc.) as required to diagnose and reproduce the issue.

**Level 4:** The most critical issues are addressed at this level. All information and actions taken in Level 2 and 3 are shared with the GraphGrid product engineering team, who engage in further research and analysis and then propose solutions to be developed and provide detailed estimates for delivery. For support requests of severity 1-2, reasonable commercial effort will be made to provide compatible updates to previous stable Software releases, where those releases are less than six (6) months older than the date of the most recent stable Software release. When a compatible update is not available, the customer will be provided assistance in preparing their system(s) for upgrade to a recent stable Software release.

Escalation between service levels 2-4 will be made at the discretion of GraphGrid, based on the results of investigation into the issue.

## Changes to Software Support Terms

GraphGrid reserves the right to change, alter, replace or otherwise modify these Software Support Terms at any time. The date of last modification is stated at the end of these Software Support Terms.

Last modified: May 4, 2018

GraphGrid

Contact Us

Products

☐  hello@graphgrid.com

Government

Solutions

Getting Started

Marketplace

Company

Also, check out our:

GDS Pricing

Global Deployments

Support Plans

Site Terms

Privacy

Find us on social media

© 2020 GraphGrid, Inc. All rights reserved.

Exhibit 7

# The Graph Foundation

Open Graph Technology for Public Good

Menu

# Thanks

Graph Foundation could not exist without the continued generous support from the community. We would like to take this opportunity to thank our Sponsors and Contributors. If you are interested in sponsoring TGF, please read our sponsorship page.

## FINANCIAL SPONSORS

## GrapheneDB



## GraphGrid, Inc.



## AtomRain, Inc.



## TARGETED SPONSORS

GF Targeted Sponsors provide the Foundation with contributions for specific activities, programs projects, such as donating cloud services, funding a project engineer, providing legal services, offering a community member benefit, or something entirely new. It's the Graph Foundation way of recognizing the sponsors that we rely on every day outside of and often in addition to funding our general operations.

## iGov Solutions

## INDIVIDUAL DONATIONS

Graph Foundation receives many smaller donations from individuals. More details are available on our donations page.

We would like to thank all of our individual donors for their support of our work, and for their willingness to contribute with only this as recognition for their generosity.

## CONTRIBUTORS

Graph Foundation receives open source contributions from individuals and organizations. More details are available on our get involved page.

We would like to thank all of our individual contributors for their open source support work. Without your efforts our mission would not be possible. Thank you!

## Pages

**Accessibility**

**Get Involved**

**Graph Community**

**Mission**

**Projects**

- Heimdall

- ONgDB (Open Native Graph DB)

  - ONgDB Releases

    - ONgDB 3.4.11

    - ONgDB 3.4.12

    - ONgDB 3.4.15

    - ONgDB 3.4.17

    - ONgDB 3.4.9

    - ONgDB 3.5.1

    - ONgDB 3.5.11

    - ONgDB 3.5.12

    - ONgDB 3.5.14

    - ONgDB 3.5.15

    - ONgDB 3.5.16

    - ONgDB 3.5.17

    - ONgDB 3.5.3

    - ONgDB 3.5.4

    - ONgDB 3.6.0.M1

    - ONgDB 3.6.0.M2

    - ONgDB 3.6.0.RC1

**Support TGF**

- Donations

- Sponsorship

- Thanks

**The Graph Foundation**

- Public Records

  - Articles of Incorporation

  - Code of Regulations

**Site Search**

6/9/2020 Thanks To Our Sponsors and Community! The Graph Foundation

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 72 of 594

Search ...

Search

## Support GF Today!



Copyright © 2020 Graph Foundation, Inc.

Exhibit 8



| DATE | DOCUMENT ID | DESCRIPTION | FILING | EXPED | CERT | COPY |
|------|-------------|-------------|--------|-------|------|------|
| 12/20/2017 | 201735401800 | FOREIGN FOR PROFIT CORPORATION - LICENSE (FLF) | 99.00 | 0.00 | 0.00 | 0.00 |

**Receipt**

This is not a bill. Please do not remit payment.

ATOMRAIN INC
JOAN NUSSBAUM
111 S BUCKEYE ST SUITE LL
WOOSTER, OH 44691

# S T A T E   O F   O H I O

## C E R T I F I C A T E

**Ohio Secretary of State, Jon Husted**

**4112285**

It is hereby certified that the Secretary of State of Ohio has custody of the business records for

**ATOMRAIN INC.**

and, that said business records show the filing and recording of:

Document(s)                                          Document No(s):

**FOREIGN FOR PROFIT CORPORATION - LICENSE**          **201735401800**

Effective Date:  12/18/2017

Authorization to transact business in Ohio is hereby given, until surrender, expiration or cancellation of this license.



United States of America
State of Ohio
Office of the Secretary of State

Witness my hand and the seal of the Secretary of State at Columbus, Ohio this 20th day of December, A.D. 2017.

*Jon Husted*

**Ohio Secretary of State**

Form 530A Prescribed by:



**JON HUSTED**
Ohio Secretary of State

Toll Free: (877) SOS-FILE (877-767-3453)
Central Ohio: (614) 466-3910
www.OhioSecretaryofState.gov
busserv@OhioSecretaryofState.gov
File online or for more information: www.OHBusinessCentral.com

Mail this form to one of the following:

Regular Filing (non expedite)
P.O. Box 670
Columbus, OH 43216

Expedite Filing (Two business day processing time.
Requires an additional $100.00)
P.O. Box 1390
Columbus, OH 43216

For screen readers, follow instructions located at this path.

RECEIVED

DEC 15 2017

OHIO SECRETARY OF STATE

# Foreign For-Profit Corporation Application for License
## Filing Fee: $99
### (151-FLF)
### Form Must Be Typed

The application is made to procure a      ☒ Permanent License      ☐ Temporary License (valid for six months)

### Attach Certificate of Good Standing from the jurisdiction of formation (see instructions)

Name of Corporation     | ATOMRAIN INC.
(Name must match the name on the Certificate of Good Standing)

Assumed name under which the corporation will do business, if its corporate name is not available in Ohio
(Must attach "Resolution of Foreign Corporation to Qualify Under An Assumed Name" Form 591)

Under the Laws of the Jurisdiction of
(Jurisdiction of Formation)

NV | USA
State | Country

Date of Incorporation in Jurisdiction of Formation

3/10/2009
Date of Incorporation

The location of the principal office is:

111 S. Buckeye St., Suite LL-1
Mailing Address

Wooster | OH | USA | 44691
City | State | Country | ZIP Code

If the principal office is located outside Ohio, provide a location in Ohio, if one exists.

Mailing Address

City | State | ZIP Code

A brief summary of the corporate purpose(s) to be exercised within Ohio

Custom software development

Form 530A

Last Revised: 01/05/2016

## Appointment of Agent

The corporation hereby appoints the following as its statutory agent upon whom process against the corporation may be served in Ohio.

Ray Nussbaum

Agent Name

2909 Kidron Rd.

Mailing Address

Orrville

City

OH

State

44691

ZIP Code

The entity above irrevocably consents to service of process on the agent listed above as long as the authority of the agent continues, and to service of process upon the Ohio Secretary of State if:

A.     **an agent is not appointed, or**
B.     **an agent is appointed but the authority of that agent has been revoked, or**
C.     **the agent cannot be found or served after the exercise of reasonable diligence.**

---

Pursuant to Ohio Revised Code 1703.29(A), a foreign corporation may be required to pay an additional $250 fee if the application is being made to enable the corporation to prosecute or defend a legal action. Please see the Ohio Revised Code or Instructions for more information.

☒ No, the corporation is not filing for this purpose and an additional fee is not included.

☐ Yes, the application is being filed for this purpose and the additional $250 fee is included with the filing fee.

**If yes then:**
Pursuant to Ohio Revised Code 1703.29 (B), a foreign corporation that began transacting business in Ohio **prior to 2009** without a license may be required to provide a certificate from the tax commissioner which states that the corporation has paid all franchise taxes which it should have paid had it qualified to do business in this state.

**Did the corporation begin transacting business in Ohio prior to 2009 without obtaining a license?**

☐ Yes, the Certificate of Tax Clearance from the tax commissioner is attached.

☒ No, the corporation began transacting business in 2009 or later, therefore, a Certificate of Tax Clearance is not required.

---

| Joan Nussbaum | , being first duly sworn, deposes and says that he/she is the |
| Name of Officer | |

| Sec.-Treas. | of | AtomRain Inc. |
| Officer Title | | Corporation |

the corporation described in the foregoing application, and that the statements contained in said application are true and correct to best of my knowledge and belief.

Name    *Joan Nussbaum*

Signature    *[signature]*

Sworn before me and subscribed on    12-11-7
Date

*[signature]*
Notary Public

NOTARY SEAL

VALERIE SCHAFFTER
Notary Public • State of Ohio
My Commission Expires
March 10, 2019

Expiration Date of Notary's Commission

March 10, 2019
Date



# SECRETARY OF STATE



STATE OF NEVADA

## CERTIFICATE OF EXISTENCE
## WITH STATUS IN GOOD STANDING

I, Barbara K. Cegavske, the duly elected and qualified Nevada Secretary of State, do hereby certify that I am, by the laws of said State, the custodian of the records relating to filings by corporations, non-profit corporations, corporation soles, limited-liability companies, limited partnerships, limited-liability partnerships and business trusts pursuant to Title 7 of the Nevada Revised Statutes which are either presently in a status of good standing or were in good standing for a time period subsequent of 1976 and am the proper officer to execute this certificate.

I further certify that the records of the Nevada Secretary of State, at the date of this certificate, evidence, **ATOMRAIN INC.**, as a corporation duly organized under the laws of Nevada and existing under and by virtue of the laws of the State of Nevada since March 10, 2009, and is in good standing in this state.



IN WITNESS WHEREOF, I have hereunto set my hand and affixed the Great Seal of State, at my office on December 9, 2017.

Barbara K. Cegavske
Secretary of State

Electronic Certificate
Certificate Number: C20171209-0043
You may verify this electronic certificate
online at http://www.nvsos.gov/

Exhibit 9

## ENTITY INFORMATION

### ENTITY INFORMATION

**Entity Name:**

ATOMRAIN INC.

**Entity Number:**

E0121322009-7

**Entity Type:**

Domestic Corporation (78)

**Entity Status:**

Active

**Formation Date:**

03/10/2009

**NV Business ID:**

NV20091325293

**Termination Date:**

Perpetual

**Annual Report Due Date:**

3/31/2021

### REGISTERED AGENT INFORMATION

**Name of Individual or Legal Entity:**

UNITED STATES CORPORATION AGENTS, INC.

**Status:**

Active

**CRA Agent Entity Type:**

**Registered Agent Type:**

Commercial Registered Agent

**NV Business ID:**

NV20181453530

**Office or Position:**

**Jurisdiction:**

NEVADA

**Street Address:**

500 N. Rainbow Blvd. Ste. 300 A, Las Vegas, NV, 89107, USA

**Mailing Address:**

**Individual with Authority to Act:**

Cheyenne Moseley

**Fictitious Website or Domain Name:**

## OFFICER INFORMATION

☐ **VIEW HISTORICAL DATA**

| Title | Name | Address | Last Updated | Status |
|-------|------|---------|--------------|--------|
| President | BENJAMIN E NUSSBAUM | 2909 KIDRON RD., ORRVILLE, OH, 44667 - 9603, USA | 03/14/2019 | Active |
| Secretary | JOAN M NUSSBAUM | 2909 KIDRON RD, ORRVILLE, OH, 44667 - 9603, USA | 03/14/2019 | Active |
| Treasurer | JOAN M NUSSBAUM | 2909 KIDRON RD, ORRVILLE, OH, 44667 - 9603, USA | 03/14/2019 | Active |
| Director | BRADLEY P NUSSBAUM | 1679 LAKEWOOD, WOOSTER, OH, 44691, USA | 03/14/2019 | Active |
| Director | BENJAMIN E NUSSBAUM | 2909 KIDRON RD., ORRVILLE, OH, 44667 - 9603, USA | 03/14/2019 | Active |

**Page 1 of 1, records 1 to 5 of 5**

## CURRENT SHARES

| Class/Series | Type | Share Number | Value |
|---|---|---|---|
| | Authorized | 1,000,000 | 0.001000000000 |

**Page 1 of 1, records 1 to 1 of 1**

Number of No Par Value Shares:

**0**

Total Authorized Capital:

**1,000**

Filing History     Name History     Mergers/Conversions

Return to Search     Return to Results

Exhibit 10



☐

# EXPERT GRAPH ENGINEERING

# GETS YOUR PROJECT DONE

# FASTER, CLEANER AND SMARTER

Learn from our engineering team that builds the leading

open source graph database ONgDB (fork of Neo4j Enterprise)

○ ● ○ ○

# OUR EXPERIENCE GIVES YOU AN EDGE































# OUR GRAPH DOMAIN KNOWLEDGE MAKES YOU SMARTER

We've acquired deep domain expertise over the years solving hard engineering problems with our customers

- Data Lineage
- Recommendation Engines
- Customer 360

- Contextual IAM
- Business Optimization
- IoT Security
- Logistics & Transportation

- Financial Fraud
- Illicit Finance (AML/KYC)
- Intelligence Gathering
- Cloud Resource Management

- Personalize Healthcare
- Customer Journeys
- Cyber Threat Intelligence
- Requirements Management

# ACCESS TO LEADING GRAPH DATABASE SPECIALISTS

AtomRain is a leading solution provider of ONgDB (open source fork of Neo4j Enterprise)

We walk with you from making the **business use case** through to the completed integration of ONgDB **into your enterprise** architecture and applications including fully managed DevOps and ongoing operations with our SREs.

By having our **certified Neo4j/ONgDB professional** software engineers collaborating closely with you, you'll be able to maximize the **business and technical benefits** of the world's most popular open source graph database.

We make Graph Databases work for your Business - AtomRain



# OUR EXPERTS HELP YOU BUILD ON SMART PLATFORMS
# TO LEVERAGE KNOWLEDGE GRAPHS AND AI

Harness contextualized data to move your innovative solution ahead of the competition

Read More

## AtomRain Navigation

Home

Approach

Expertise

Experience

Products

Services

Government

## Contact info

☐  +1 (310) 584-7826

☐  info@atomrain.com

☐  Wooster, OH

## Use Cases

Ask an Owner

Broadcast Cloud

Ad Cloud

Patient Decision Support

## Sign up for newsletter

## Social Media

© 2009-2020 AtomRain, Inc. All rights reserved.

Exhibit 11

✉ info@atomrain.com    ☎ +1 (310) 584-7826



# GRAPHGRID CONNECTED INTELLIGENCE PLATFORM

Bringing you the power of Knowledge Graphs + AI

The GraphGrid Connected Data Platform is a Platform-as-a-Service (Paas) offering built around ONgDB, a fully open source fork of Neo4j Enterprise, the world's leading graph database.



We believe that the future of data within the enterprise is a **connected** one because it is when your data entities are connected with **contextually relevant relationships** to each other that you'll form a holistic view of your business and be able to make **better decisions** on strategy and direction from those insights.

GraphGrid enables enterprises to quickly derive more value from their data by being able to leverage a secure, flexible and
scalable foundation for integrating ONgDB into their data architecture.

**Enterprises Key Benefits:**

- Security first architecture to keep your data safe
- Globally distributed deployments keep you near your customers
- Highly available architecture with automatic failover to keep you operational in the face of disaster
- Write-optimized data pipeline provides rapid and continuous data integration to keep your data current
- Native graph compute frameworks provide connected-data analysis to keep your business informed and moving forward

As contributors to the leading open source native graph database ONgDB, we walk with you from information and solution architecture through development and operations to help you gain more insights from your data by connecting it into a powerful graph data model.

AtomRain Navigation                         Contact info

Approach

Expertise

Experience

Products

Services

Government

## Use Cases

Ask an Owner

Broadcast Cloud

Ad Cloud

Patient Decision Support

info@atomrain.com

Wooster, OH

## Sign up for newsletter

## Social Media

© 2009-2020 AtomRain, Inc. All rights reserved.

Exhibit 12



| Benjamin Nussbaum |
| --- |

Join now    Sign in



···

# Benjamin Nussbaum

**Technology Entrepreneur, Software Architect**

Los Angeles, California · 500+ connections

**Sign in to Connect**

 GraphGrid, Inc.

 University of Southern California

 Websites

## About

Benjamin brings to the table over 20 years of software architecture and engineering, server infrastructure, database design and technology innovation experience with implementation expertise in enterprise financial, media, medical and automotive software on web, mobile and desktop devices. Benjamin attended the University of Southern California where he studied Computer Engineering and Computer Science in the Viterbi School of Engineering. His research endeavors in emerging technologies include high performance computing, artificial intelligence, big data analytics and neural computing.

Benjamin is a visionary whose strengths are in enterprise solution architecture, continuous delivery infrastructure, complex technology implementation strategy fulfillment and product concept comprehension and communication. His pursuit of excellence has motivated his research into emerging technologies and it is with unyielding determination, unwavering will and unrelenting standards that he executes his duties as Chief Technical Officer at AtomRain to provide AtomRain with clear direction in navigating technology advancements, keeping AtomRain at the forefront wielding technologies that allow the team to consistently and efficiently deliver the best engineering solutions.



**Linked** in

| Benjamin Nussbaum |
|---|

Join now    **Sign in**

Architecture and development of highly available, scalable and distributed enterprise application services.

## Activity



### We're excited to announce our integration with #salesforce.com.

Liked by Benjamin Nussbaum



### 14 additional FedRAMP High authorized services for AWS GovCloud (US) customers. Excited to see the customer innovation leveraging these services for...

Liked by Benjamin Nussbaum



### Totally.

Liked by Benjamin Nussbaum

| Sign in to see all activity |
|---|

## Experience



### Co-Founder & CTO
GraphGrid, Inc.

Feb 2015 – Present · 5 years 5 months

Greater Los Angeles Area

GraphGrid is a transformational platform, created by AtomRain, that delivers a production-hardened connected data architecture, based on an open source native graph database, that supports extremely complex and highly-connected missions. The



**Join now**    **Sign in**

Benjamin Nussbaum

---

Show more

### Co-Founder & CTO
AtomRain, Inc.

Mar 2009 – Present · 11 years 4 months

Greater Los Angeles Area

Lead technology research and innovation.
Provide project vision and direction.
Execute enterprise software architecture and enterprise software engineering requirements.
Execute cloud infrastructure architecture and cloud infrastructure requirements.
Provide guidance on project specific technical strategies.

### Director of Engineering
MediaHound, Inc.

Jan 2013 – Mar 2016 · 3 years 3 months

Greater Los Angeles Area

AtomRain is a strategic partner with MediaHound and as part of that partnership, my responsibilities were to lead software architecture and software engineering to create The Entertainment Graph using Neo4j, the world's leading graph database. The Entertainment Graph is a comprehensive database that brings together movies, books, games, music, and TV, including the cast & crew, sources, reviews, categories, genres, lists and more. It powers hyper personalized recommendations recommendations,...

Show more

### Senior Software Architect
Planetwide Games

Apr 2009 – Feb 2010 · 11 months

Greater Los Angeles Area

Performed software architecture and executed software engineering on the Flash/Flex frontend and custom CMS for the MashON platform.



Join now | Sign in

Benjamin Nussbaum

---

My responsibilities involved software architecture, system design, as well as leading software engineering teams and client interactions related to requirements, security and system integration.

### Senior Software Engineer

Almer/Blank

May 2007 – Feb 2009 · 1 year 10 months

Greater Los Angeles Area

My responsibilities ranged from working directly with a client as the lone software engineer to leading a team of five software engineers handling much of software architecture, system design and client interactions related to requirements, security and system integration.

### Software Engineer

Information Sciences Institute

Feb 2007 – Jul 2007 · 6 months

Greater Los Angeles Area

Worked on an automated math tutoring system that tracked students habits and provided appropriate feedback. This system consisted of a Flash client with a RESTful Java services layer and MySQL database.

### Web Developer, System Administrator, Network Administrator

Nut Tree Furniture

Jan 1998 – Jan 2007 · 9 years 1 month

Canton, Ohio Area

Develop, deploy and operate website along with all systems, servers and network across 3 physical locations.

---

# Education



**Linked**in

Join now | Sign in

Benjamin Nussbaum

---

# Licenses & Certifications

### Neo4j Certified Professional
Neo Technology, Creators of Neo4j
Issued Apr 2015

---

# Projects

### WiserCare
Oct 2011 – Present
WiserCare provides patient decision support through their proprietary algorithms to help patients determine their best path forward with consideration to trusted clinical data and their individual preferences.

Responsibilities: Enterprise Software Architecture, Cloud Infrastructure Architecture, Continuous Delivery Pipeline, Continuous Integration, Software Engineering Team Lead

Other creators

See project

### Derivatas
Oct 2010 – Present



Other creators

**See project**

### Sony - Broadcast Cloud

Sep 2013 – Nov 2014

Media Center is a cloud-based global broadcast distribution system facilitating the complex media workflow integration necessary to organize, prepare and package for transfer to OTT and VOD providers.

Worked closely with key stakeholders throughout the project to ensure it was meeting both product and technical objectives.

Performed enterprise software architecture and lead engineering team to
- integrate Aspera for high speed file transfer into and out of the AWS cloud,
-...

**Show more**

Other creators

### Deluxe - Ad Cloud

Mar 2012 – May 2013

    Join now    Sign in

Benjamin Nussbaum

- integrate Neo4j to enable complex roll based access control scenarios,
- integrate Aspera for high speed file transfer into and out of the AWS cloud,
- integrate Vidispine for underlying MAM storage...

Show more

Other creators

## Toyota - Ask an Owner

Jul 2012 – Mar 2013

Performed enterprise software architecture and lead software engineering team to implement a high performance RESTful service layer with abstract social services that can be used by multiple Toyota Motor Sales applications with a custom facade layer for Ask an Owner that provided domain specific services for the client applications to utilize.

Interfaced directly with the Toyota architects and the Consumer Portal Delivery group during enterprise software architecture definition and...

Show more

Other creators

See project

 **Linkedin**

Join now     Sign in

Benjamin Nussbaum

Futures, Forex, Options

Sentiment Analysis

Java Performance Professionals

High Performance Computing in Finance

FIX Trading Community

FIX and Hardware Acceleration

Show 8 more groups

## Recommendations

A preview of what LinkedIn members have to say about Benjamin:

" Ben is an efficient and reliable web developer. He's always provided effective solutions, and I've always gotten great results when working with him. I wouldn't hesitate to hire him in the future.

" Ben is always on top of things and very knowledgeable. He was easy to work with and is very good at explaining complex IT topics in an easy to understand way. I highly recommend Ben and AtomRain, Inc. for IT/Software requirements.

7 people have recommended Benjamin

 **Linked**in

Benjamin Nussbaum

Join now    **Sign in**

## View Benjamin Nussbaum's full profile to

See who you know in common

Get introduced

Contact Benjamin directly

**Sign in to view full profile**

## Others named **Benjamin Nussbaum**


**Benjamin Nussbaum**
Campaign Manager at Happy Hour Media Group
Greater Seattle Area


**Benjamin Nussbaum**
Working Professional in Real Estate
Greater New York City Area


**Benjamin Nussbaum**
Technical Architect at Moonshiner
Austria area


**Benjamin Nussbaum**
President, UR OSA Student Chapter; Research Assistant to Dr. Nick Vamivakas; experienced optics TA; the ``\LaTeXpert''
Rochester, New York Area

17 others named Benjamin Nussbaum are on LinkedIn

**See others named Benjamin Nussbaum**

## Add new skills with these courses

**Learning Alibaba Cloud**





Benjamin Nussbaum



### AWK Essential Training

See all courses

## Benjamin's public profile badge

Include this LinkedIn profile on other websites



**Benjamin Nussbaum**
Technology Entrepreneur, Software Architect

 Co-Founder & CTO at GraphGrid, Inc.

 University of Southern California

View profile

Linked in

View profile badges

## View similar profiles



**Jonathan Malek**
Co-founder & CTO at Practice Fusion



**Felix Lung**
CTO / Co-Founder at Zola



**Charles Griffith**
CTO MileZero, a Capstone company



**Andrei Rebrov**

 **Linked** in

Join now    Sign in

Benjamin Nussbaum

---

### Gordon Hempton

Technical co-founder of Outreach.io, now working on something new– stay tuned!

### Oskar Bruening

CTO & Founder at Peek

### Brad Vogel

Co-founder & CTO, Mixmax

### Rishi Singh

Co-Founder and CTO at Harness

### Mac Anderson

Cofounder, Mayor of inTown at inTown Technologies

---

© 2020

User Agreement

Cookie Policy

Brand Policy

Community Guidelines

About

Privacy Policy

Copyright Policy

Guest Controls

Language

Exhibit 13



# About

GraphGrid accelerates the building of knowledge graph assets and distributes them through a globally scalable, secure Graph Cloud platform.

The Graph Foundation is a not for profit corporation with a mission to further, at no charge, the Open Source development and distribution of graph technology in the areas of software, storage, networking, clustering, parallel and distributed computation, query processing, analytics, visualization, machine learning, artificial intelligence and cloud accessibility, while serving the community with mentoring, leadership and vision for a healthy graph ecosystem.

AtomRain provides executive strategy and a highly specialized engineering team to deliver innovation for a connected world.

I am privileged to work alongside, lead and partner with so many talented individuals in advancing the missions of these great organizations.



Join now    Sign in

 Bradley Nussbaum

 #DASummit You can use the discount code NUSSBAUM to get 40% off of your registration....

Liked by **Bradley Nussbaum**

 Transforming Health Information Technology with a Knowledge Graph – a Graph Connect talk by Christopher Wixon, a vascular surgeon based in Savannah,...

Liked by **Bradley Nussbaum**

 I'm hiring an experienced software engineer to work on movie and TV recommendations with JavaScript, Rust, and Neo4j in El Segundo. Fun team, great...

Liked by **Bradley Nussbaum**

Sign in to see all activity

# Experience

 ### Co-Founder & CEO
**GraphGrid**

Mar 2013 – Present · 7 years 4 months

Greater Los Angeles Area

Driving the future of Connected Intelligence through Connected Data, Connected Knowledge and Connected Reasoning.

 ### Co-Founder & CEO
**Graph Foundation**

Jun 2018 – Present · 2 years 1 month

The mission of Graph Foundation, a not for profit corporation, is to further, at no charge, the Open Source development and distribution of graph technology in the areas of software, storage, networking, clustering, parallel and distributed computation, query processing, analytics, visualization, machine learning, artificial intelligence and cloud



Join now    **Sign in**

Bradley Nussbaum



May 2009 – Present · 11 years 2 months

Greater Los Angeles Area

Building Innovation for a Connected World!
- Technology IP research, development, and acquisition
- Software architecture and development
- Oversight of financial operations
- Team leadership and executive training



### CTO
MediaHound, Inc.

Mar 2013 – Dec 2016 · 3 years 10 months

El Segundo, CA

I have the privilege of leading MediaHound's very talented engineering team in building The Entertainment Graph using Neo4j, the world's leading graph database. The Entertainment Graph is a comprehensive database that brings together movies, books, games, music, and TV, including the cast & crew, sources, reviews, categories, genres, lists and more. It powers meaningful recommendations, exciting data insights and comprehensive social discovery.



### CTO
Derivatas

Nov 2010 – Mar 2013 · 2 years 5 months

Los Angeles, CA

Chief Technology Officer through development, product launch, and first revenue.
Managed team of engineers to develop the SaaS platform.
Programmed engine that performs equity allocation using the Options Pricing Method (OPM) based on the Black Scholes model.

## Education

### University of Southern California



Join now | Sign in

🔍 Bradley Nussbaum

## Licenses & Certifications

### Certified Neo4j Professional
Neo Technology, Creators of Neo4j

Issued Jul 2015

## Projects

### Derivatas
Oct 2010 – Present

Derivatas financial software is used to value VC- and PE-backed companies for ASC 718 financial reporting (formerly SFAS 123R), IRC 409A tax compliance, and investment decision purposes.

Responsibilities: Enterprise Software Architecture, Cloud Infrastructure Architecture, Continuous Delivery Pipeline, Continuous Integration, Software Engineering

Other creators

See project

### Sony - Media Center
Sep 2013 – Nov 2014

Media Center is a cloud-based global broadcast distribution system facilitating the complex media workflow integration necessary to organize, prepare and package for transfer to OTT and VOD providers.

Worked closely with key stakeholders throughout the project to ensure it was meeting both product and technical objectives.



Other creators

## Deluxe - Ad Cloud

Mar 2012 – May 2013

Ad Cloud is a cloud-based MAM system facilitating the multi-vendor media workflow integration necessary to organize, prepare, package and approve and deliver OTT and VOD video advertising segments.

Performed enterprise software architecture and lead software engineering team to
- integrate Neo4j to enable complex roll based access control scenarios,
- integrate Aspera for high speed file transfer into and out of the AWS cloud,
- integrate Vidispine for underlying MAM storage...

Show more

Other creators

## Toyota - Ask an Owner

Jul 2012 – Mar 2013

Performed enterprise software architecture and lead software engineering team to implement a high performance RESTful service layer with abstract social services that can be used by multiple Toyota Motor Sales applications with a custom facade layer for Ask an Owner that provided domain specific services for the client applications to utilize.



Other creators

See project

---

## Groups

**Algorithmic Traders Association: CTA & Quant Funds System Trading | Stocks, Futures, Forex, Options**

**LAVA - Los Angeles Venture Association**

**Private Equity, M&A, and Venture Capital Investments**

**Southern California Venture Community**

**ANGEL INVESTORS AND ENTREPRENEURS**

**LA CTO Forum**

Show 8 more groups

---



Join now    Sign in

🔍 Bradley Nussbaum

" Brad is one sharp guy. I've had the pleasure to work with him at AtomRain on a project that required AS3, Java, GWT, HTML, and CSS. Brad is well-versed in all of the mentioned tools. However, along with his in-depth knowledge of these tools comes Brad's incredible ability to make elegant software designs and efficient algorithms. His designs made working with the source code very simple. I can recommend Brad to architect solutions for complex software problems that require a large team to work with.

1 person has recommended Bradley

Sign in to view

## View Bradley Nussbaum's full profile to

See who you know in common

Get introduced

Contact Bradley directly

Sign in to view full profile

## Others named **Bradley Nussbaum**



**Brad Nussbaum**
Director, Customer Service and Service Delivery at Cardinal Couriers
Toronto, Canada Area



**Brad Nussbaum**
Canton, Ohio Area



**Bradley Nussbaum**
Clinician at Corner House
Greater New York City Area



4 others named Bradley Nussbaum are on LinkedIn

See others named **Bradley Nussbaum**

## Add new skills with these courses

 Running Kubernetes on AWS (EKS)

 Agile Software Development: Dealing with Legacy Code and Technical Debt

 Firecracker First Look

See all courses

## Bradley's public profile badge

Include this LinkedIn profile on other websites

 **Bradley Nussbaum**
CEO at GraphGrid & The Graph Foundation

 Co-Founder & CEO at GraphGrid

 University of Southern California

View profile

Linked**in**

View profile badges

 LinkedIn

Join now | **Sign in**

🔍 Bradley Nussbaum


### Sri Satish Ambati
engineer, this will be fun!


### Rick Nucci
co-founder & ceo of Guru


### Harry Glaser
CMO and GM, West at Sisense


### Ashutosh Garg
Enabling "The right career for everyone in the world"


### Sam Aparicio
Co-founder & CEO at Ring.io, Blockchain & Ethereum Consultant


### Josh Fraser
Co-founder at Origin Protocol


### Munir Usman
Co-founder/CEO @ CodeInterview.io


### Saket Saurabh
Co-founder & CEO at Nexla


### Peter Yared
CEO at InCountry, founded & sold 6 enterprise software companies

© 2020

User Agreement

Cookie Policy

Brand Policy

Community Guidelines

About

Privacy Policy

Copyright Policy

Guest Controls

Language

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 114 of 594

**Linked** **in**

Join now          Sign in

🔍  Bradley Nussbaum

Exhibit 14

# United States of America
## United States Patent and Trademark Office

# NEO4J

**Reg. No. 4,784,280**

**Registered Aug. 4, 2015**

**Int. Cls.: 9, 35, 41, 42 and 45**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

NEO TECHNOLOGY (DELAWARE CORPORATION)
111 E. 5TH AVE.
SAN MATEO, CA 94401

FOR: COMPUTER PROGRAMS FOR MANAGING, STORING, AND ACCESSING DATA FROM A DATABASE, ANALYZING DATA IN COMPUTER DATABASES FOR BUSINESS PURPOSES, PROCESSING IN THE NATURE OF UPDATING DATA IN COMPUTER DATABASES, AND VISUALIZING IN THE NATURE OF CREATING GRAPHS FROM DATA STORED IN DATABASES; COMPUTER PROGRAMS FOR STORING, MANAGING, AND QUERYING DATA FROM DATABASES ON COMPUTERS, COMPUTER NETWORKS, AND GLOBAL COMPUTER NETWORKS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: CONSULTING SERVICES AND ADVICE IN THE FIELD OF UPDATING AND MAIN-TENANCE OF DATA IN COMPUTER DATABASES , IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: EDUCATIONAL SERVICES, NAMELY, CONDUCTING TRAINING CLASSES, CERTI-FICATION TRAINING, WORKSHOPS, TUTORIAL SESSIONS, AND ONLINE CLASSES IN THE FIELDS OF DESIGNING COMPUTER DATABASES AND UPDATING AND MAINTEN-ANCE OF DATA IN COMPUTER DATABASES, AND DISTRIBUTING COURSE MATERIALS IN CONNECTION THEREWITH; PROVIDING TRAINING SERVICES IN THE FIELDS OF DESIGNING COMPUTER DATABASES AND UPDATING AND MAINTENANCE OF DATA IN COMPUTER DATABASES, AND DISTRIBUTING COURSE MATERIALS IN CONNECTION THEREWITH, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: PROVIDING A WEB SITE FEATURING TECHNOLOGY THAT ENABLES END USERS TO STORE, MANAGE, AND QUERY DATA FROM DATABASES ON COMPUTERS, COM-PUTER NETWORKS, AND GLOBAL COMPUTER NETWORKS; CLOUD COMPUTING FEATURING SOFTWARE FOR USE IN MANAGING, STORING, AND ACCESSING DATA FROM A DATABASE, ANALYZING DATA IN COMPUTER DATABASES FOR BUSINESS PURPOSES, PROCESSING IN THE NATURE OF UPDATING DATA IN COMPUTER



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

**Reg. No. 4,784,280**  DATABASES, AND VISUALIZING IN THE NATURE OF CREATING GRAPHS FROM DATA STORED IN DATABASES; TECHNICAL SUPPORT SERVICES, NAMELY, INSTALLATION, ADMINISTRATION, AND TROUBLESHOOTING OF DATABASE APPLICATIONS; COMPUTER SERVICES, NAMELY, PROVIDING CONSULTATION SERVICES AND ADVICE IN THE FIELDS OF DESIGNING COMPUTER DATABASES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: CONSULTING SERVICES AND ADVICE IN THE FIELD OF MAINTAINING THE SECURITY AND INTEGRITY OF DATABASES, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 86-267,006, FILED 4-30-2014.

SIMON TENG, EXAMINING ATTORNEY

<div style="border:1px solid black; padding:10px;">

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

</div>

**Requirements in the First Ten Years***
**What and When to File:**

> *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the 5th and 6th years after the registration date.  *See* 15 U.S.C. §§1058, 1141k.  If the declaration is accepted, the registration will continue in force for the remainder of the ten-year period, calculated from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a federal court.

> *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) **and** an Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with an extension of protection to the United States under the Madrid Protocol must timely file the Declarations of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office (USPTO). The time periods for filing are based on the U.S. registration date (not the international registration date).   The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to those for nationally issued registrations.  *See* 15 U.S.C. §§1058, 1141k.  However, owners of international registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the underlying international registration at the International Bureau of the World Intellectual Property Organization, under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated from the date of the international registration.  *See* 15 U.S.C. §1141j.  For more information and renewal forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the USPTO website for further information.  With the exception of renewal applications for registered extensions of protection, you can file the registration maintenance documents referenced above online at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark owners/holders who authorize e-mail communication and maintain a current e-mail address with the USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms available at** http://www.uspto.gov.

Exhibit 15

Skip to content



Company ▾    Support    Contact Us    🔍

PRODUCTS    SOLUTIONS    CUSTOMERS    PARTNERS    RESOURCES

▾      ▾      ▾    DEVELOPERS    DOWNLOAD NEO4J

# Trademark Guidelines ▾

## Legal Notices

Terms
California Privacy Rights
Privacy Policy
Trademark Policy

This document outlines the policy for allowable uses of trademarks owned by Neo4j, Inc. and its subsidiaries ("Neo4j") by other parties.

Neo4j owns all Neo4j-related trademarks, service marks, and logos on behalf of our communities and the names of all Neo4j® projects are trademarks of Neo4j.

The role of trademarks is to provide assurance about the quality of the products or services with which the trademark is associated. Neo4j has established this Policy to encourage others to make accurate, non-confusing use of the Neo4j trademarks, while also ensuring that those trademarks maintain their distinctiveness and strength as reliable indicators of the source and quality of Neo4j products and services. Although some Neo4j projects may be available under free and open licenses, those licenses cover copyright only and do not include any express or implied right to use our trademarks. Neo4j does not allow third parties to use its trademarks without a written agreement or express permission. Thus, Neo4j projects that are available under open source licenses may be copied, modified, or sold by third parties, but they cannot be branded or marketed with Neo4j trademarks in the absence of a trademark license.

While open-source licenses allow modification of copyrighted software and distribution in original or modified form, such distribution could be misleading if distributed under the same name. This could cause confusion among consumers of the software as to source. They may mistakenly believe they are receiving software that is produced or supported by Neo4j. This Policy describes the circumstances under which you may use our trademarks, regardless of the type of license you may have from Neo4j. In this Policy we are not trying to limit the lawful use of our trademarks, but rather describe for you what we consider the parameters of lawful use to be. Trademark law can be ambiguous, so we hope to provide enough clarity for you to understand whether we will consider your use licensed or non-infringing.

Neo4j® software, which is created and/or distributed by Neo4j, is the software in the exact form that it is distributed by Neo4j without modification of any kind. To the extent any authorized modifications are made to the software, such modified software should no longer bear the Neo4j trademarks. The public has a right to know when it is receiving a genuine Neo4j® product that is quality assured by Neo4j.

The sections that follow describe what trademarks are covered by this Policy, as well as uses of the trademarks that are allowed without additional permission from us. Any use that does not comply with this Policy or for which we have not separately provided written permission is not a use that we have approved, so you must decide for yourself whether the use is nevertheless lawful.

## Our Commitment to Open Source Principles

We want to encourage and facilitate the use of our open source software by the community, but do so in a way that still ensures that the Neo4j trademarks are meaningful as a source and quality indicator for our software and the associated goods and services and continue to embody the high reputation of the software and the community associated with it. This Policy therefore tries to strike the proper balance between: 1) our need to ensure that our trademarks remain reliable indicators of the qualities that they are meant to preserve and 2) our community members' desire to be full participants in Neo4j® projects.

## Trademarks Subject to the Guidelines

### Our Trademarks

This Policy covers the following non-exhaustive list of our trademarks:

1. Our word trademarks and service marks (the "Word Marks"):
   Neo4j®
   Cypher®
   Neo4j® Bloom™
   Neo4j® Desktop™
   Neo Technology®



2. Our logos (the "Logos")



3. The unique visual styling of our website and elements used in or otherwise related to the products and services we offer (the "Trade Dress"). See our Style Guide for further information.

This Policy encompasses all trademarks and service marks, whether Word Marks, Logos or Trade Dress, which are collectively referred to as the "Marks." Some Marks may not be registered, but registration is not necessarily required for ownership of trademarks. This Policy covers our Marks whether they are registered or not.

## Universal Considerations for All Uses

The following guidelines show proper (and improper) use of Marks. Any use of the Marks must be licensed and comply with these guidelines. Whenever you use one of the Marks, you must always do so in a way that does not mislead anyone, either directly or by omission, about exactly what they are getting and from whom. For example, you cannot say you are distributing the Neo4j® software when you're distributing a modified version

of it, because people would be confused when they are not getting the same features and functionality they would get if they downloaded the software directly from us. You also cannot distribute Neo4j® software using the Marks if you do not have a license from us, because that would imply that your distribution comes from or is supported by Neo4j. You cannot use our Marks on your website in a way that suggests that your website is an official website or that we endorse your website, unless permitted in a written agreement with us. You can, though, say you like the Neo4j® software, say that you participate in the Neo4j® community, or refer to Neo4j® products and services.

This fundamental requirement, that it is always clear to people what they are getting and from whom, is reflected throughout this Policy. It should also serve as your guide if you are not sure about how you are using the Marks.

In addition:
You may not use the Marks in association with the use or distribution of software if you are also not in compliance with the copyright license for the software.

You may not use or register, in whole or in part, the Marks as part of your own trademark, service mark, domain name, company name, trade name, product name or service name.

Provided that you have obtained a license from Neo4j, you can use the Word Marks in book and article titles, and the Logo in illustrations within the document, as long as the use does not suggest that we have published, endorse, or agree with your work.

Trademark law does not allow your use of names or trademarks that are too similar to ours. You therefore may not use an obvious variation of any of our Marks or any phonetic equivalent, foreign language equivalent, takeoff, or abbreviation for a similar or compatible product or service. This includes combinations or integrations of all or portions of the Marks in a way that the public may think of the use as a new mark (e.g. SuperNeo4j, or Neo5k).

You agree that you will not acquire any rights in the Marks and that any goodwill generated by your use of the Marks inures solely to our benefit.

## Proper Use of the Marks

These rules hold true for all trademarks, not just ours, so you should follow them for our Marks as well as anyone else's.

<u>Always use the Marks in their Exact Form and Distinguishable from Other Text</u>. Always use the Word Marks in a manner distinguished from surrounding text, with initial capital letters, and in the exact form with the correct spelling (neither abbreviated, hyphenated, or combined with any other word or words).

| CORRECT | INCORRECT |
|---|---|
| Neo4j® | NEO4J<br>Neo-4j<br>neo4j<br>n4j<br>Neo |

<u>Use Marks as Proper Adjectives Followed by a Generic Term.</u> Trademarks should be used as adjectives followed by a generic modifier, and not as nouns or verbs. Trademarks are products or services, never actions. Do not use "a" or "the" to refer to an instance of the Marks. For example:

| CORRECT | INCORRECT |
|---|---|

| CORRECT | INCORRECT |
|---|---|
| The Neo4j® graph platform is widely used in many industries. | Neo4j® is widely used. |
| I was able to quickly realize graph epiphanies with Neo4j® Bloom™ visualization software. | We use the Neo4j. |
|  | I use Cypher. |
| I downloaded the Neo4j® database from neo4j.com. | I load data into and out of Neo4j. |
| Cypher® query language |  |

Do Not Use Marks in the Possessive Form. Because trademarks are not nouns, they should not be used in the possessive from. For example:

| CORRECT | INCORRECT |
|---|---|
| The Neo4j® graph database software presents and stores data natively as a graph. | Neo4j's storage presents and stores data natively as a graph. |

Do Not Use Marks in the Plural Form. Because trademarks are not nouns, they should not be used in the plural form. For example:

| CORRECT | INCORRECT |
|---|---|
| The Neo4j® platform allows multiple instances of the Neo4j database software to form a single highly-available cluster. | High-availability clustering allows a cluster of instances to be formed using multiple Neo4js. |

Do Not Use Marks to Suggest Endorsement by Neo4j.

| CORRECT | INCORRECT |
|---|---|
|  | "Open Neo4j" |
| graph database software | XYZ ENTERPRISE 3.4.9 (FREE AND OPEN UNRESTRICTED NEO4J ENTERPRISE FORK) |

Use of Logos

You may not change any Logo except to scale it proportionally. This means you may not add decorative elements, change the colors, change the proportions, distort it, add elements, or combine it with other logos. The logo may only be used displaying the exact colors shown in our Style Guide.

Mark Attribution and Notices

The first or most prominent mention of a Mark on a webpage, document, packaging, or documentation should be accompanied by a symbol indicating whether the mark is a registered trademark ("®") or an unregistered trademark ("™"). Also, if you are using our Marks for uses for which we are granting a separate license, please put following notice at the foot of the page where you have used the Mark (or, if in a book, on the credits page), on any packaging or labeling, and on advertising or marketing materials: "Neo4j is a trademark or registered trademark of Neo4j, Inc. or its subsidiaries in the United States and/or other countries."

Possible Infringement

If you are aware of any confusing use or misuse of the Marks in any way, we would appreciate you bringing this to our attention. Please contact us at webinfo@neo4j.com so that we can investigate it further.

Updates

Neo4j reserves the right to modify or update this Policy at any time. You should review this Policy from time to time so that you will be aware of any modifications or updates as they will apply as soon as they are posted on this page.

Further Information

Neo4j has tried to make this Trademark Policy as comprehensive and understandable as possible. If you have any questions about this Policy, would like to speak with us about the use of our Marks in ways not described in the Policy, or see any abuse of our Marks, please contact us.

*Updated April 3, 2019*

- *PRODUCTS*
- *SOLUTIONS*
- *PARTNERS*

- *CUSTOMERS*
- *LEARN*
- *DEVELOPERS*

- *Why Graph Databases?*
- *Graph Databases vs RDBMS*
- *What's New in Neo4j*
- *Graphdatabases.com*

- *Company*
- *News*
- *Awards*
- *Careers*
- *Staff*

    

*© 2019 Neo4j, Inc.*
*Terms | Privacy | Sitemap*

*Neo4j®, Neo Technology® and Cypher®*
*are registered trademarks*
*of Neo4j, Inc.*

**Contact Us →**

*US: 1-855-636-4532*
*Sweden +46 171 480 113*
*UK: +44 20 3868 3223*
*France: +33 (0) 8 05 08 03 44*
*Germany: +49 (0)89 26204 6300*

*Contact Sales: 1.855.636.4532   Email a graph expert*

Exhibit 16

Case 5:19-cv-06226-EJD    Document 65    Filed 07/16/20    Page 126 of 594

# The Graph Foundation

Open Graph Technology for Public Good

Menu

## Neo4j is Open Core – Now What?

**31** **JAN 2019**

**1 COMMENT**

The word responsibility can be thought of in a simple way. If you have an *ability* what is your *response* to that ability? If there's a need and you're able to meet it, what is your response? Will you act and use your ability to improve the situation for the betterment of everyone? If keeping the best open source graph database on the market today fully open source and truly enabling "Graphs for Everyone" is a mission for you and/or your organization then keep reading through to the end. If you care but don't need to know all the details right now then skip down to the TL;DR.

We've been in the graph community for a while now (circa 2011) and we know a bit about the origins of the open source neo4j graph database. We've seen first-hand the powerful transformation that graph brings to organizations and its potential to enhance the way complex data is stored, processed and queried now and in the future. We know that the success of an open source database goes well beyond the commits made to the repository. Engineering is important, yes, and there is plenty of that needed when building a database, but it's not the only contributing factor to enabling a great open source database, especially in the emerging graph database space. There are many key roles including entrepreneurs to build supporting businesses and ecosystem products, early customer adopters, implementations that stress and push the technology to the edge, testing and reporting defects from usage, promotion, discussion and exposure at events, meetups and conferences, community support, training and skill building across the user base, a sharing of vision and community involvement and likely many more that we don't even see.

The open source neo4j graph database (hereafter the lowercase "neo4j") has thrived since 2011 because it has been fully open source. In the very early days it's difficult to get adoption of a new database technology, especially one that is closed source. Many organizations have open source initiatives, especially around databases, to avoid the lock-in and closed ecosystems that occur with relational databases from Oracle, SAP and Microsoft. The open stack initiative was born out the need to scale database technologies to achieve business solutions without facing unknown and often staggering licensing costs. The Open Source Initiative created momentum around the adoption of open source databases and neo4j has benefitted from this by being fully open source.

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 127 of 594

Unfortunately neo4j has always had a split licensing personality. In the early days, Emil (founder and CEO of Neo Technology, Inc.) faced challenges in how to commercialize neo4j and figure out what features were enterprise vs. community. In the end, the line was drawn to designate clustering, backups, restore, monitoring, metrics, security, constraints, scalable database format for big graphs, and enhance cypher as *enterprise* features while the core kernel, cypher and server capabilities would be designated as *community*. With the separate designations for enterprise and community came separate licenses AGPLv3 and GPLv3 respectively. Why Emil chose these licenses stems from the beginning when neo4j was mostly used as an embedded database and the less permissible enterprise AGPLv3 license would have required some projects embedding neo4j enterprise to be open source or get a commercial license (in the early days we worked on some of these embedded cases).

When server mode emerged in 1.8 (2012) and folks stopped embedding neo4j, the AGPLv3 open source license allowed usage of the standalone server without a commercial license. The introduction of server mode was essential and if the license had changed at that time to restrict enterprise features (such as clustering in server mode), it would have greatly impacted the adoption of still very immature database. Instead, what followed was the start of Neo Technology's split licensing personality. On the one hand, if you visited the Github neo4j open source project you would see an AGPLv3 license that allowed enterprise usage and at the major Graph Connect conference Neo Technology would promote these enterprise features and the open source contribution of them. On the other hand, sales and marketing would create confusion among commercial users that neo4j enterprise needed a license to avoid open sourcing their project code (which was only true for embedded use cases of which there are only a handful still to date).

It was only recently that Neo4j, Inc. came into existence. Before that it was Neo Technology, Inc. and the commercial license was so appropriately called the Neo Technology Commercial License (NTCL). This meant community and enterprise could be used as-is without warranty under GPLv3 and AGPLv3 respectively or exclusively enterprise supported under the NTCL. Any neo4j users had the freedom to checkout neo4j community and enterprise source under one GitHub repository, compile and run all the tests, see the open development of the project, report issues and build distributions of both community and enterprise under GPLv3 and AGPLv3 respectively. This was good for community as it showed a vibrant ecosystem where everyone understood that core freedoms were being promoted and Neo Technology was able to commercialize enterprise under NTCL for enterprise customers that needed support.

At some point in neo4j's growth and adoption, around year 2015, neo4j became a clearly viable database – this wasn't the case from 2011-2015 when it suffered heavily from failed deployments as the result of scalability and reliability issues for many now common use cases. With neo4j becoming increasingly popular and more commercial licenses in hand, Neo Technology accelerated commercialization efforts around neo4j enterprise which included an increase in marketing rhetoric that focused on commercial customers needing a license (NTCL) to use enterprise. At the same time, Neo Technology continued to promote the open source nature and contributions of the company. This dual position led to confusion in the community and frustrations among commercial neo4j users but ultimately allowed Neo Technology to grow its commercial customer base while appealing to open source communities giving it all the benefits of riding the open source wave.

Case 5:19-cv-06226-EJD    Document 65    Filed 07/16/20    Page 128 of 594

It was between 2016-2018 that Neo Technology made the big changes. Unknown to the community they acquired trade marks on Neo4j and Cypher (both were commons usage until that point) and Neo Technology, Inc. changed its name to Neo4j, Inc. The build tooling that had allowed neo4j enterprise users to build enterprise distributions was removed from the open source repository. The enterprise license changed from AGPLv3 to AGPLv3 + Commons Clause and was applied to the then mainline 3.4 release and backported to patch releases for 3.2 and 3.3 to attempt a block at subsequent patch releases. And when Neo4j, Inc. realized that the additional Commons Clause didn't prevent usage of enterprise features, it made the ultimate decision to remove all enterprise modules including tools and tests from open source and declare publicly that Neo4j, Inc. is now an Open Core organization leaving neo4j community alone as open source.

So why does it matter so much that the enterprise features were taken closed? Well for any like-minded architects out there with open source initiatives we know that a database we choose needs to be open source so we can see it, build it, know there is a community engaged around it and good commercial support so that our organization has the option to reduce risk and improve business continuity as desired. We also know that any viable database needs to be performant (enhanced cypher runtime), vertical and horizonal scale (clustering, sharding, query parallelization), operational and administration ease (backups, restore, monitoring, metrics, logging), security to lock it down and constraints to ensure integrity. All of these are core features for a modern database to be in a modern data architecture. It was the enterprise features and the fact they were open that enabled neo4j to enter the modern architecture. The reason we say modern architecture is because it's not just an enterprise architecture. Any more these days, any initiative worth undertaking requires a scalable architecture. Any product or platform worth building demands an underlying scalable foundation and very often an open source architecture in addition. The remaining community features do not meet these needs and while enterprise features can still be access through Neo4j, Inc. they are propriety and do not meet open initiative requirements.

Organizations that adopt a proprietary enterprise should be aware of the specialized data format in enterprise today. The database format for building large graphs (bigger than 34 billion nodes/relationships) was designated as an enterprise feature and is required when using enterprise. When users move from community to enterprise there is a data format migration performed that is irreversible. This means that all enterprise users today, after they upgrade to 3.5 will be using a proprietary data format that will forever have them locked-in. Based on Neo4j, Inc.'s trajectory, this may be intentional so they can continue to move closer to their vision of becoming the Oracle of graph databases as they think of it.

We see a bigger vision for graph unfolding where there is going to be a much bigger need for scalability, performance and compute in a distributed manner as graphs begin to play a central role in machine learning, artificial intelligence and the new age definitions of both as they will be continue to be redefined to move beyond the definitions from the 60's. The way we see it, clustering, sharding, parallel cypher and big graph performance will be essential in this coming age and cannot be proprietary, closed source enterprise features. Every organization has a vested interest in this future mission and it's essential that the handling of this critical component is done in the open for everyone.

The only way for neo4j enterprise users and those community users needing enterprise features is to make a bold move to The Graph Foundation. We started Graph Foundation, Inc. (referred to as The Graph Foundation) in June 2018 when we noticed Neo4j's position beginning to change and the implications of this for the community and ecosystem. The Graph Foundation is a nonprofit with 501(c)(3) status and its goal is to take over neo4j enterprise development and continue forward under a model that closely resembles that of The Linux Foundation.

We see that one of the most important aspect about neo4j is that it's an open source native graph database. We call it native to separate from other graph layers built on RDBMS and NoSQL databases that use indexes or joins to form relationships while native graphs like neo4j store nodes and relationships as fast mapped pointers at a store level giving peak performance when traversing complex, densely connected data. In 2003, we were obsessed with learning about open source and the world that it had created. As a big users of Linux we learned of the efforts of the Free Software Foundation that gave us not only the freedoms we came to know and love but the tools to build and thrive without limitations. As a throwback to those early days and our beginnings on GNU (remember GNU's Not Unix), we decided on the name ONgDB (oh-n-gee-db) which stands for Open Native Graph DB but also ONgDB's Neo4j Graph DB. We just couldn't resist the double meaning and the shout out to those that have come before us in pioneering the Free Open Source Software movement.

In order to move ONgDB forward in a significant way, we're going to need a lot of help. If keeping the best graph database on the market today open source and truly enabling "Graphs for Everyone" is a mission for you and/or your organization, there are a few things you can do to be an activist in this mission and help the cause.

First, help spread the word and make every individual and organization aware of what's happening. Don't let the conversation end at a press release from Neo4j, Inc. This is bigger than that and Neo4j does not represent the collective voice of the graph community now or those that will need an open community and its solutions in the future. The fate of many is incorrectly in the hands of a few that do not seek interests in the best alignment for the future in store for us all.

Second, if you have the skill, ability or just sheer passion for learning and working with a foundation of inspiring individuals ready to teach and help you grow, this is one of the greatest technology initiative of your time to be part of in ushering in a change for the ages. We are going to take graph to the next level and you will be part of this historical movement.

Third, if you have open initiatives for data architecture at your organization then you need to cut your licenses from Neo4j, Inc. Don't invest monetarily in a proprietary future. If you need commercial support beyond the community, and many organizations will, The Graph Foundation has commercial sponsors working and contributing to the open source initiative and you should contact us for those commercial sponsors that will work with you to give you the support, liability and warranty you need to succeed. Many of the engineers working on ONgDB alongside foundation engineers are coming from commercial sponsors that are donating time and resource to move the mission forward. Sponsors such as GraphGrid,

the top contributor to date have the most talented pool of engineers and commercial momentum to give enterprise customers the best choice for commercial support.

Lastly, The Graph Foundation does have operating costs and is being donated to heavily by sponsors like GraphGrid. In order for the foundation to move forward we need to have more capacity within the foundation to continue on development and road mapping. Our desire is to have many commercial entities influencing the future decisions of The Graph Foundation. The Graph Foundation is a 501(c)(3) which has nonprofit status from the IRS so any donations are tax deductible by any enterprise that makes a donation. Corporate sponsorship will help ensure The Graph Foundation thrives and has the backing to correctly move the broader graph vision forward in a way that serves those most invested in the future of graph.

We see the future ahead; it's connected and built on graph. We want to connect with you, right now to ensure that this future remains free and open to all. To this end we will not stop to until we have brought to fruition this vision which stands before us all. Will you join this mission?

TL;DR

Neo4j, Inc. made key performance, scalability and security features proprietary as of 3.5

We must protect the freedoms of neo4j enterprise users by keeping enterprise open source to ensure a vibrant future for everyone, not the few

Under current enterprise designations, the biggest gains in big graphs to power AI/ML/DeepGL, distributed/parallel Cypher and large clusters with sharding will be Neo4j Enterprise Edition features and require lock-in to a proprietary database

The Graph Foundation, a nonprofit 501(c)(3), is taking over enterprise open source development and with the help of sponsors and the community will push forward a vision of graph that will be for everyone

The Graph Foundation needs help! Consider sponsoring and getting commercial support from approved commercial sponsors to ensure enterprise development continues forward

 Brad Nussbaum

Tags: **FOSS**, **Neo4j**, **ONgDB**

---

**NEXT**

---

## 1,000th ONgDB (Open Neo4j Enterprise) 3.5 Download

## 1 Comment

Pingback: 1,000th ONgDB (Open Neo4j Enterprise) 3.5 Download

## Leave a Reply

Your email address will not be published. Required fields are marked *

Comment

Name *

Email *

Website

Post Comment

## Pages

Accessibility

Get Involved

Graph Community

Mission

Projects

- Heimdall

- Open Native Graph DB (ONgDB)

  - ONgDB Releases

    - ONgDB 3.4.11

    - ONgDB 3.4.12

    - ONgDB 3.4.9

    - ONgDB 3.5.1

    - ONgDB 3.5.3

    - ONgDB 3.5.4

Support TGF

- Donations

- Sponsorship

- Thanks

The Graph Foundation

- Public Records

  - Articles of Incorporation

  - Code of Regulations

---

# Site Search

Search ...

Search

---

# Support GF Today!



Copyright © 2019 Graph Foundation, Inc.

Exhibit 17

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 135 of 594

# The Graph Foundation

Open Graph Technology for Public Good

<div style="float:right">

**Menu**

</div>

# Open Native Graph DB (ONgDB)

**The free and open source Neo4j Enterprise project**

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language, ACID transactions and high availability clustering. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, ONgDB offers orders of magnitude performance benefits compared to relational DBs.

## Licensing

ONgDB distributions are licensed under AGPLv3 as a free and open drop-in replacements of Neo4j Enterprise commercial licensed distributions with the same version number.

## Latest Release

ONgDB **3.5.8** is expected to be out shortly. We skipped a few versions to allow Neo4j to fix some bugs in previous versions.

# ONgDB 3.5.4

**10 May 2019:** Release Notes | Source Code

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.4-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.5.4-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.4-windows.zip |
| Docker Image | ONgDB 3.5.4 Docker Hub |

```
docker run \
        --publish=7474:7474 --publish=7687:7687 \
        --volume=$HOME/neo4j/data:/data \
        graphfoundation/ongdb:3.5


Go to:  http://localhost:7474
```

## Recent Releases

- ONgDB 3.5.3
- ONgDB 3.5.1
- ONgDB 3.4.12
- ONgDB 3.4.11

# Pages

Accessibility

Get Involved

Graph Community

Mission

Projects

- Heimdall

- Open Native Graph DB (ONgDB)

  - ONgDB Releases

    - ONgDB 3.4.11
    - ONgDB 3.4.12
    - ONgDB 3.4.9
    - ONgDB 3.5.1
    - ONgDB 3.5.3
    - ONgDB 3.5.4

Support TGF
- Donations
- Sponsorship
- Thanks

The Graph Foundation
- Public Records
  - Articles of Incorporation
  - Code of Regulations

---

## Site Search

Search …

Search

---

## Support GF Today!



Copyright © 2019 Graph Foundation, Inc.

Exhibit 18

# The Graph Foundation

Open Graph Technology for Public Good

Menu

# ONgDB (Open Native Graph DB)



ONgDB is a fork of the neo4j enterprise project that continues development of neo4j enterprise as a fully open source project after Neo4j Inc's Open Core Shift that suspended development of enterprise as an open source project and removed the open source code.

ONgDB is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID transactions, and uses the intuitive, pattern-centric open cypher query language. Developers use graph theory-based structures that we call nodes and relationships instead of rows and columns. For many use cases, ONgDB will provide orders of magnitude performance benefits compared to non-native graph, relational and NoSQL databases.

## Open Source License

ONgDB distributions are licensed under AGPLv3 as a free and open source alternative to currently available proprietary native graph offerings such as Neo4j Enterprise Edition.

## Current Release

### ONgDB 3.6.0.RC1

**2 May 2020:** Release Notes | Source Code | Documentation

| Mac/Linux | ongdb-enterprise-3.6.0.RC1-unix.tar.gz |
|---|---|
| Windows 64 bit | ongdb-enterprise-3.6.0.RC1-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.6.0.RC1-windows.zip |
| Docker Image | ONgDB 3.6.0.RC1 Docker Hub |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/ongdb/data:/data \
    graphfoundation/ongdb:3.6
```

Go to: http://localhost:7474

# Latest Stable Release

# ONgDB 3.5.17

9 April 2020: Release Notes | Source Code

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.17-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.5.17-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.17-windows.zip |
| Docker Image | ONgDB 3.5.17 Docker Hub |

ONgDB 3.5.17 Docker Hub

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/ongdb/data:/data \
    graphfoundation/ongdb:3.5
```

Go to: http://localhost:7474

# Previous Releases

- 3.5.16
- 3.5.15
- 3.5.14
- 3.4.17
- 3.4.15

Not seeing the perfect release? Browse all ONgDB Releases for the full list of supported releases.

# Interested in Contributing to ONgDB Development?

There are many ways to contribute to the exciting development of the worlds most powerful open source graph database. For steps on how to get started and joining the community Slack, head over to Get Involved to learn more.

# Looking for ONgDB Build Results and Distributions?

The Graph Foundation Build Server will build and make distributions available for git branches on active projects. If you would like a distribution built with your modification, follow the steps for committers and submit a Pull Request with your contribution.

# Interested in supporting our mission?

Our mission helps improve our world through the open development of graph technology. Learn more about our mission and how you can support today.

## Pages

**Accessibility**

**Get Involved**

**Graph Community**

**Mission**

**Projects**

- **Heimdall**

- **ONgDB (Open Native Graph DB)**

  - **ONgDB Releases**

- **ONgDB 3.4.11**
- **ONgDB 3.4.12**
- **ONgDB 3.4.15**
- **ONgDB 3.4.17**
- **ONgDB 3.4.9**
- **ONgDB 3.5.1**
- **ONgDB 3.5.11**
- **ONgDB 3.5.12**
- **ONgDB 3.5.14**
- **ONgDB 3.5.15**
- **ONgDB 3.5.16**
- **ONgDB 3.5.17**
- **ONgDB 3.5.3**
- **ONgDB 3.5.4**
- **ONgDB 3.6.0.M1**
- **ONgDB 3.6.0.M2**
- **ONgDB 3.6.0.RC1**

**Support TGF**

- **Donations**
- **Sponsorship**
- **Thanks**

**The Graph Foundation**

- **Public Records**
  - **Articles of Incorporation**
  - **Code of Regulations**

# Site Search

Search ...

**Search**

# Support GF Today!



Copyright © 2020 Graph Foundation, Inc.

Exhibit 19



ONgDB                                                    ✕   🎤   🔍

All        Maps        Videos        Shopping        News        ⋮ More              Settings     Tools

About 5,400 results (0.68 seconds)

Did you mean: **MONgoDB**

www.graphfoundation.org › projects › ongdb  ▾
## ONgDB - Open Source Neo4j Enterprise Graph - The Graph ...
**ONgDB** is a high performance, native graph store with everything you would expect from an
enterprise-ready database, including high availability clustering, ACID ...
ONgDB Releases · ONgDB 3.5.1 - Open Neo4j ... · ONgDB 3.4.9

github.com › graphfoundation › ongdb  ▾
## graphfoundation/ongdb: ONgDB (Open Native Graph ... - GitHub
**ONgDB** is a high performance, native graph store with everything you would expect from an
enterprise-ready database, including high availability clustering, ACID ...

www.graphgrid.com › ongdb  ▾
## ONgDB Production Support - GraphGrid » :: GraphGrid
GraphGrid **ONgDB** Support Subscriptions provide annual production support and warranty for
open source Neo4j Enterprise under the AGPLv3 open source ...

graphstack.io  ▾
## GraphStack.io - Free and Open Graph Platform For Neo4j ...
Open Native Graph DB (**ONgDB**) is a non-restrictive fork of Neo4j managed by the Non profit
Graph Foundation. **ONgDB** is 100% free and open, and there are ...
Overview · Download · About Us

hub.docker.com › graphfoundation › ongdb  ▾
## graphfoundation/ongdb - Docker Hub
**ONgDB** is the free and open fork of Neo4j Enterprise, a highly scalable, robust, native graph
database. It is used in mission-critical apps by thousands of leading ...

igovsol.com  ▾
## iGov : Innovative Government Solutions
March 2019 News: **ONgDB** Enterprise 3.5.5 is ready for production. Open Native Graph DB
(**ONgDB**) is a non-restrictive fork of Neo4j, the world's leading Graph ...

igovsol.com › downloads  ▾
## Downloads - iGov : Innovative Government Solutions
**ONgDB** Enterprise 3.5.5. Drop in replacement for Neo4j Core and Enterprise 3.5.5. AGPLv3 Open
Source License, no limitations on causal cluster instances, cores ...

twitter.com › graphfoundation  ▾
## The Graph Foundation (@GraphFoundation) | Twitter
#**ONgDB** offers all the benefits of #Neo4j Enterprise and more for 3.x users. Help your project
and your budget by making the switch to open source. Checkout ...

mvnrepository.com › artifact › org.graphfoundation.on...  ▾
## org.graphfoundation.ongdb - Maven Repository
org.graphfoundation.**ongdb** » **ongdb**-kernelGPL. Neo4j kernel is a lightweight, embedded Java
database designed to store data structured as graphs rather than ...

www.lib4dev.in › info › graphfoundation › ongdb  ▾
## Popular Libraries - lib4dev

**ONgDB** - fork of Neo4j Enterprise: Graphs for Everyone = https://graphfoundation.
org/projects/**ongdb**/[Open Native Graph DB (**ONgDB**)] is a fork of the ...

Searches related to ONgDB

🔍 ongdb **docker**              🔍 **neo4j open source**

🔍 **neo4j**                      🔍 **neo4j community edition**

🔍 **graphgrid** ongdb          🔍 **large scale graph database**

🔍 **graph foundation**         🔍 **neo4j bloom alternative**



1 2 3 4 5 6 7 8    Next

⬤ **Downtown San Jose, San Jose, CA** - From your Internet address - Use precise location - Learn more

Help    Send feedback    Privacy    Terms

Exhibit 20



Neo4j Enterprise

All  News  Images  Maps  Videos  More          Settings  Tools

About 712,000 results (0.46 seconds)

neo4j.com › business-edge › whats-in-neo4j-enterprise-... ▾
**What's in Neo4j Enterprise Edition? - Neo4j Graph Database ...**
**Neo4j** recommends using its **Enterprise** Edition rather than our open-source Community Edition
when your applications have large graphs or require high levels ...

neo4j.com › licensing ▾
**Neo4j Licensing Overview**
**Neo4j Enterprise** Edition is available for download as a zipfile/tarball as well as via Debian, RPM,
DockerHub, and more; as well as via under a "bring your own ...

neo4j.com › download-center ▾
**Neo4j Download Center - Neo4j Graph Database Platform**
Older **Enterprise** Edition versions are available at the Support Portal here after logging in. **Neo4j**
Community Edition 4.0.5. 4 June 2020 Release Notes | Read ...



People also ask

How much does neo4j enterprise cost?                                    ⌄

Is neo4j enterprise free?                                               ⌄

How do I download neo4j?                                               ⌄

What is neo4j used for?                                                ⌄

                                                                    Feedback

neo4j.com › open-core-and-neo4j ▾
**FAQ: Neo4j Enterprise Edition Is Moving to an Open Core ...**
Last but not least, **Neo4j Enterprise** includes a number of added performance features: faster
and restartable bulk loading, auto cache reheating on startup or ...

neo4j.com › subscriptions ▾
**Neo4j Subscriptions - Neo4j Graph Database Platform**
Enterprise Subscription. A commercial license for **Neo4j Enterprise** Edition, providing production-
certified graph database with enterprise-grade scaling and ops ...

neo4j.com › download ▾
**Neo4j Desktop Download - Launch and Manage Neo4j ...**
Create and manage local Neo4j databases and connect to remote graphs. Includes **Neo4j**
**Enterprise** features, APOC, Neo4j Bloom, Graph Data Science, ...

neo4j.com › business-edge › licensing-neo4j ▾
**Licensing Neo4j - Neo4j Graph Database Platform**
All code written at **Neo4j** is open source, including both Community and **Enterprise** Editions, and
you can deploy **Neo4j** applications in the cloud, in containers or ...

neo4j.com › blog › neo4j-enterprise-edition-4-0-milest... ▾
**Ready for Testing: Neo4j Enterprise Edition 4.0 Milestone ...**
Aug 8, 2019 - **Neo4j Enterprise** Edition 4.0 Milestone Release 2 (or MR2) is a pre-alpha version
that contains some of the upcoming features of the next ...

   

Neo4j Enterprise

ONgDB is an open source fork of **Neo4j Enterprise** that is developed and released under the AGPLv3 License by The Graph Foundation.

vschart.com › compare › neo4j-community › neo4j ▾

**Neo4J Community vs. Neo4J Enterprise comparison | vSchart ...**

Side-by-side comparison of Neo4J Community vs. **Neo4J Enterprise** – Spot the differences due to the helpful visualizations at a glance – Category: Database ...

Related search

## Graph database Software

View 3+ more



Neo4j     ArangoDB     OrientDB     Amazon Neptune     MongoDB     Apache Giraph     FlockDB

Feedback

Searches related to Neo4j Enterprise

🔍 neo4j enterprise **docker**     🔍 neo4j **documentation**

🔍 neo4j enterprise **agpl**     🔍 neo4j **scalability**

🔍 neo4j **app**     🔍 neo4j **infrastructure**

🔍 neo4j **platform**     🔍 neo4j **tutorial**



1   2   3   4   5   6   7   8   9   10    Next

● **Downtown San Jose, San Jose, CA** - From your Internet address - Use precise location - Learn more

Help    Send feedback    Privacy    Terms

Exhibit 21

graphfoundation / **ongdb**



ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB keeps in sync with the Neo4j github repo.
https://www.graphfoundation.org/proje...

---

## Neo4j: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

Learn more on the Neo4j website.

## Using Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try online.

## Extending Neo4j

We encourage experimentation with Neo4j. You can build extensions to Neo4j, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

| Note | This GitHub repository contains mixed GPL and AGPL code. Our Community edition (in the community/ directory) is GPLv3. Our Enterprise edition (enterprise/) is differently licensed under the AGPLv3. |
| --- | --- |

## Dependencies

Neo4j is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"`.

OS X users need to have Homebrew installed.

### With brew on OS X

```
brew install maven
```

Please note that we do not support building Debian packages on OS X.

### With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages and Neo4j Desktop:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
# You will need a license for install4j, which is only needed for Neo4j Desktop
curl -O http://download-keycdn.ej-technologies.com/install4j/install4j_linux_6_1_4.deb
dpkg -i install4j_linux_6_1_4.deb
```

## Building Neo4j

Before you start running the unit and integration tests in the Neo4j Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the Neo4j documentation.

- If you are running into problems building on Windows you can try building Neo4j in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running Neo4j

After running a `mvn clean install` cd into `packaging/standalone/target` and extract the version you want, then

```
bin/neo4j start
```

in the extracted folder to start Neo4j on `localhost:7474` . On Windows you want to run

```
bin\neo4j start
```

instead.

Or, if you are not interested in the tarballs and just want to run Neo4j you can instead run a `mvn clean install -DminimalBuild` and then cd into `community/server` and run

```
mvn clean compile exec:java
```

to start Neo4j.

## Licensing

Neo4j Community Edition is an open source product licensed under GPLv3.

Neo4j Enterprise Edition expands the functionality of Community Edition with Enterprise-grade features.

Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 with the Commons Clause in this repository, and other closed source components not present in this repository.

When packaged as a binary, Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j Sweden AB or one of its affiliates.

Exhibit 22

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 155 of 594



ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB integrates Neo4j Open Core commits.
https://www.graphfoundation.org/proje...

| ⌥ 61,331 commits | ⑂ 29 branches | ▣ 0 packages | ◷ 292 releases | ⚇ 182 contributors | ⚖ AGPL-3.0 |

Tree: 836a7697f1 ▾     New pull request                                              Find file     Clone or download ▾

| 👤 | bradnussbaum Cleaning up readme commit | ✓ Latest commit 836a769 on Mar 24 |

| 📁 .github/ISSUE_TEMPLATE | Replace Neo4j w/ ONgDB | 3 months ago |
| 📁 .mvn | Add the maven-profiler extension | 4 years ago |
| 📁 build-resources | 3.5.17 | 3 months ago |
| 📁 build | Improve build/README.asciidoc | 3 months ago |
| 📁 community | 3.5.17 | 3 months ago |
| 📁 enterprise | 3.5.17 | 3 months ago |
| 📁 integrationtests | 3.5.17 | 3 months ago |
| 📁 packaging | 3.5.17 | 3 months ago |
| 📁 stresstests | 3.5.17 | 3 months ago |
| 📁 tools | 3.5.17 | 3 months ago |
| 📄 .gitignore | Bump checkstyle version to 8.26 | 7 months ago |
| 📄 .scalafmt.conf | initial scala auto-formatting of util module | 3 years ago |
| 📄 CONTRIBUTING.md | Merge remote-tracking branch 'neo4j/3.5' into 3.5 | 3 months ago |
| 📄 LICENSE.txt | Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... | 16 months ago |
| 📄 README.asciidoc | Cleaning up readme commit | 3 months ago |
| 📄 pom.xml | 3.5.17 | 3 months ago |

📖 README.asciidoc

BUILD STATUS: SUCCESS

# ONgDB - Neo4j Enterprise Fork: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

Learn more on the Neo4j website.

Learn more about ONgDB at Graph Foundation website.

## Using ONgDB & Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try Neo4j online.

## Extending ONgDB & Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try online.

We encourage experimentation with ONgDB & Neo4j. You can build extensions to ONgDB & Neo4j, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

| Note | This GitHub repository contains mixed GPL and AGPL code. Our Community edition (in the community/ directory) is GPLv3. The Enterprise edition (enterprise/) is licensed under the AGPLv3. |
| --- | --- |

## Dependencies

Neo4j is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"`.

macOS users need to have Homebrew installed.

### With brew on macOS

```
brew install maven
```

Please note that we do not support building Debian packages on macOS.

### With apt-get on Ubuntu

### With SDKMan

Building Neo4j/ONgDB can be tricky with other JDKs such as open JDK. Currently Oracle 8 JDK works well, as we test other jdks we will update this documentation.

https://sdkman.io/

sdk use java oracle-8-221

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages and Neo4j Desktop:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
# You will need a license for install4j, which is only needed for Neo4j Desktop
curl -O https://download-keycdn.ej-technologies.com/install4j/install4j_linux_6_1_4.deb
dpkg -i install4j_linux_6_1_4.deb
```

## Building ONgDB

Before you start running the unit and integration tests in the Neo4j Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the Neo4j documentation.

- If you are running into problems building on Windows you can try building Neo4j in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running ONgDB & Neo4j

After running a `mvn clean install`, `cd` into `packaging/standalone/target` and extract the version you want, then:

```
bin/neo4j start
```

in the extracted folder to start Neo4j on `localhost:7474`. On Windows you want to run:

```
bin\neo4j start
```

instead.

Or, if you are not interested in the tarballs and just want to run Neo4j you can instead run a `mvn clean install -DminimalBuild` and then `cd` into `community/server` and run:

```
mvn clean compile exec:java
```

to start Neo4j.

## Neo4j Desktop

Neo4j Desktop is a convenient way for developers to work with local Neo4j databases.

To install Neo4j Desktop, go to Neo4j Download Center and follow the instructions.

## Licensing

ONgDB & Neo4j Community Edition is an open source product licensed under GPLv3.

ONgDB & Neo4j Enterprise Edition expands the functionality of Community Edition with Enterprise-grade features.

ONgDB & Neo4j Enterprise consists of modules from Neo4j Community Edition and modules licensed under AGPLv3 in this repository.

## Misc

ONgDB & Neo4j IDE code style configs can be found at http://neo4j.github.io/ or under the build/ folder of this repository.

Exhibit 23

## Join GitHub today

Dismiss

GitHub is home to over 40 million developers working together to host and review code, manage projects, and build software together.

Sign up

Branch: 3.5 ▾

Find file    Copy path

**neo4j** / README.asciidoc



jimwebber Removed reference to Enterprise AGPL post open-core.

873a0b4   on Mar 13



**21 contributors**

Raw    Blame    History

73 lines (41 sloc)    3.56 KB

# Neo4j: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

Learn more on the Neo4j website.

## Using Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try online.

## Extending Neo4j

We encourage experimentation with Neo4j. You can build extensions to Neo4j, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

## Dependencies

Neo4j is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"`.

OS X users need to have Homebrew installed.

### With brew on OS X

```
brew install maven
```

Please note that we do not support building Debian packages on OS X.

### With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages and Neo4j Desktop:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
# You will need a license for install4j, which is only needed for Neo4j Deskt
curl -O http://download-keycdn.ej-technologies.com/install4j/install4j_linux_
dpkg -i install4j_linux_6_1_4.deb
```

## Building Neo4j

Before you start running the unit and integration tests in the Neo4j Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the [Neo4j documentation](Neo4j documentation).

- If you are running into problems building on Windows you can try building Neo4j in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running Neo4j

After running a `mvn clean install` cd into `packaging/standalone/target` and extract the version you want, then

```
bin/neo4j start
```

in the extracted folder to start Neo4j on `localhost:7474`. On Windows you want to run

```
bin\neo4j start
```

instead.

Or, if you are not interested in the tarballs and just want to run Neo4j you can instead run a `mvn clean install -DminimalBuild` and then cd into `community/server` and run

```
mvn clean compile exec:java
```

to start Neo4j.

## Licensing

Neo4j Community Edition is an open source product licensed under GPLv3.

Neo4j Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j or one of its affiliates.

Exhibit 24

🖥 **neo4j** / **neo4j**

Graphs for Everyone    http://neo4j.com

#cypher #graphdb #database #nosql #graph #graph-database



# Neo4j: Graphs for Everyone

Neo4j is the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language and ACID transactions. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, Neo4j offers orders of magnitude performance benefits compared to relational DBs.

Learn more on the Neo4j website.

## Using Neo4j

Neo4j is available both as a standalone server, or an embeddable component. You can download or try online.

## Extending Neo4j

We encourage experimentation with Neo4j. You can build extensions to Neo4j, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

## Dependencies

Neo4j is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"`.

OS X users need to have Homebrew installed.

### With brew on OS X

```
brew install maven
```

Please note that we do not support building Debian packages on OS X.

### With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages and Neo4j Desktop:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
# You will need a license for install4j, which is only needed for Neo4j Desktop
curl -O http://download-keycdn.ej-technologies.com/install4j/install4j_linux_6_1_4.deb
dpkg -i install4j_linux_6_1_4.deb
```

## Building Neo4j

Before you start running the unit and integration tests in the Neo4j Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n`. We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests`.

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the Neo4j documentation.

- If you are running into problems building on Windows you can try building Neo4j in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running Neo4j

After running a `mvn clean install` cd into `packaging/standalone/target` and extract the version you want, then

```
bin/neo4j start
```

in the extracted folder to start Neo4j on `localhost:7474`. On Windows you want to run

```
bin\neo4j start
```

instead.

Or, if you are not interested in the tarballs and just want to run Neo4j you can instead run a `mvn clean install -DminimalBuild` and then cd into `community/server` and run

```
mvn clean compile exec:java
```

to start Neo4j.

## Licensing

Neo4j Community Edition is an open source product licensed under GPLv3.

Neo4j Enterprise Edition includes additional closed-source components *not available in this repository* and requires a commercial license from Neo4j or one of its affiliates.

Exhibit 25



graphfoundation / **ongdb**

Dismiss

**Join GitHub today**

GitHub is home to over 50 million developers working together to host and review code, manage projects, and build software together.

Sign up

ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB integrates Neo4j Open Core commits.
https://www.graphfoundation.org/proje...

**61,420** commits | **29** branches | **0** packages | **292** releases | **182** contributors | AGPL-3.0

Branch: 3.6 | New pull request | Find file | Clone or download

**bradnussbaum** 3.6.1-SNAPSHOT — Latest commit `93096b0` 5 days ago

| | | |
|---|---|---|
| .github/ISSUE_TEMPLATE | Replace Neo4j w/ ONgDB | 3 months ago |
| .mvn | Add the maven-profiler extension | 4 years ago |
| build-resources | 3.6.1-SNAPSHOT | 5 days ago |
| build | Fixes to checkstyle | 2 months ago |
| community | 3.6.1-SNAPSHOT | 5 days ago |
| enterprise | 3.6.1-SNAPSHOT | 5 days ago |
| integrationtests | 3.6.1-SNAPSHOT | 5 days ago |
| packaging | 3.6.1-SNAPSHOT | 5 days ago |
| stresstests | 3.6.1-SNAPSHOT | 5 days ago |
| tools | 3.6.1-SNAPSHOT | 5 days ago |
| .gitignore | Bump checkstyle version to 8.26 | 7 months ago |
| .scalafmt.conf | initial scala auto-formatting of util module | 3 years ago |
| CONTRIBUTING.md | Merge remote-tracking branch 'neo4j/3.5' into 3.5 | 3 months ago |
| LICENSE.txt | Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... | 16 months ago |
| README.asciidoc | Updating readme | 2 months ago |
| pom.xml | 3.6.1-SNAPSHOT | 5 days ago |

README.asciidoc

BUILD STATUS: SUCCESS

# ONgDB - fork of Neo4j Enterprise: Graphs for Everyone

Open Native Graph DB (ONgDB) is a fork of the neo4j project that continues development of the neo4j enterprise codebase as a fully open source project after Neo4j Inc's Open Core Shift that closed ongoing development and removed existing source code.

ONgDB is a high performance, native graph store with everything you would expect from an enterprise-ready database, including high availability clustering, ACID transactions, and uses the intuitive, pattern-centric open cypher query language. Developers use graph theory-based structures that we call nodes and relationships instead of rows and columns. For many use cases, ONgDB will provide orders of magnitude performance benefits compared to non-native graph, relational and NoSQL databases.

Learn more about our open source mission at The Graph Foundation website.

## Using ONgDB

ONgDB is available as a standalone server, an embeddable component or a Docker image. You can download distributions from our CDN or pull images from DockerHub.

## Extending ONgDB

We encourage experimentation with ONgDB. You can build extensions to ONgDB, develop library or drivers atop the product, or make contributions directly to the product core. You'll need to sign a Contributor License Agreement in order for us to accept your patches.

| Note | This GitHub repository contains mixed GPL and AGPL code. The Community edition (in the community/ directory) is GPLv3. The Enterprise edition (enterprise/) is licensed under the AGPLv3. |
|------|---|

## Dependencies

ONgDB is built using Apache Maven version 3.3 and a recent version of supported VM. Bash and Make are also required. Note that maven needs more memory than the standard configuration, this can be achieved with `export MAVEN_OPTS="-Xmx512m"` .

macOS users need to have Homebrew installed.

### With brew on macOS

```
brew install maven
```

Please note that we do not support building Debian packages on macOS.

### With apt-get on Ubuntu

```
apt install maven openjdk-8-jdk
```

On top of that, to build Debian packages:

```
apt install debhelper devscripts dos2unix dpkg make xmlstarlet
```

## Building ONgDB

Before you start running the unit and integration tests in the ONgDB Maven project on a Linux-like system, you should ensure your limit on open files is set to a reasonable value. You can test it with `ulimit -n` . We recommend you have a limit of at least 40K.

- A plain `mvn clean install` will only build the individual jar files.

- Test execution is, of course, part of the build.

- In case you just want the jars, without running tests, this is for you: `mvn clean install -DskipTests` .

6/10/2020    GitHub - graphfoundation/ongdb: ONgDB (Open Native Graph DB) - Neo4j fork with enterprise features. ONgDB integrates Neo4j Ope…

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 171 of 594

- To build product packages, do `export PATH="bin:$PATH" && make clean all` in the packaging directory after building artifacts with Maven.

- To build the documentation see the [ONgDB documentation](#).

- If you are running into problems building on Windows you can try building ONgDB in a Ubuntu virtual machine.

- You may need to increase the memory available to Maven: `export MAVEN_OPTS="-Xmx512m"`.

## Running ONgDB

After running a `mvn clean install`, `cd` into `packaging/standalone/target` and extract the version you want. If you are not building from source you can start from a [published release](#).

### Linux/macOS

On Linux/macOS you want to run:

```
bin/neo4j start
```

in the extracted folder to start ONgDB on `localhost:7474`.

### Windows

On Windows you want to run:

```
bin\neo4j start
```

in the extracted folder to start ONgDB on `localhost:7474`.

### Maven

If you are not interested in the tarballs and just want to run ONgDB you can instead run a `mvn clean install -DminimalBuild` and then `cd` into `community/server` and run:

```
mvn clean compile exec:java
```

to start ONgDB.

### Docker

To run with Docker execute the following:

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/ongdb/data:/data \
    graphfoundation/ongdb:3.6
```

to start `localhost:7474`. See [DockerHub](#) for published release tags and more details.

## Licensing

ONgDB Community Edition is an open source product licensed under GPLv3.

ONgDB Enterprise Edition expands the functionality of Community Edition with Enterprise-grade features.

6/10/2020 GitHub - graphfoundation/ongdb: ONgDB (Open Native Graph DB) - Neo4j fork with enterprise features / ONgDB integrates Neo4j Ope…

Case 5:19-cv-06226-EJD Document 65 - Filed 07/16/20 Page 172 of 594

ONgDB Enterprise Edition consists of modules from ONgDB Community Edition and modules licensed under AGPLv3 in this repository.

## Misc

ONgDB IDE code style configs can be found at under the build/ folder of this repository.

Exhibit 26

# The Graph Foundation

Open Graph Technology for Public Good

<div style="text-align:right">

**Menu**

</div>

# ONgDB 3.5.4

## RELEASE DATE: 5 APRIL 2019

ONgDB 3.5.4 is a maintenance release with many important improvements and fixes.

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.4-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.5.4-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.4-windows.zip |
| Docker Image | ONgDB 3.5.4 Docker Hub<br><br>```<br>docker run \<br>       --publish=7474:7474 --publish=7687:7687 \<br>       --volume=$HOME/neo4j/data:/data \<br>       graphfoundation/ongdb:3.5.4<br><br>Go to:  http://localhost:7474<br>``` |

## Highlights

- Three improvements around uniqueness constraint creation: (1) Indexes of type UNIQUE without a constraint can be dropped using DROP INDEX ON :Label(key). (2) Uniqueness constraint creation will not be subject to the dbms.transaction.timeout timeout. (3) Uniqueness constraint creation transaction will notice termination, e.g. termination using killQuery/killTransaction procedures will actually terminate it.

- Show query termination message when closing frame that has an active query

- Only print number of commands in toString() of PhysicalTransactionRepresentation

- ClusterBinding Shutdown

- Fix rare bug in slotted runtime which would manifest as an exception with the message Tried to copy more data into less in Cypher queries with execution plans containing an Apply with a Optional and a Distinct on its right hand side

- BlockBasedIndexPopulator uniqueness check handle false negatives

## Detailed Changes and Docs

For the complete list of all changes, please see the changelog. Look for 3.5 Operations manual here.

# Pages

Accessibility

Get Involved

Graph Community

Mission

Projects

- Heimdall

- Open Native Graph DB (ONgDB)

  - ONgDB Releases

    - ONgDB 3.4.11

    - ONgDB 3.4.12

    - ONgDB 3.4.9

    - ONgDB 3.5.1

    - ONgDB 3.5.3

    - ONgDB 3.5.4

Support TGF

- Donations

- Sponsorship

- Thanks

The Graph Foundation

- Public Records

  - Articles of Incorporation

○ Code of Regulations

## Site Search

Search …

Search

## Support GF Today!



Copyright © 2019 Graph Foundation, Inc.

Exhibit 27



graphfoundation / ongdb

Sign up

Code   Issues ●   Pull requests ●   Projects ●   Actions   Wiki   Security   Pulse

# Docs

Brad Nussbaum edited this page Mar 26, 2020 · 3 revisions

The ONgDB documentation is divided into different documentation for
different editions and releases. You'll find relevant links to all of these resources
on this index page.

## Under development

- ONgDB 4.0
- ONgDB 3.6

## Latest release

- ONgDB 3.5

## Older releases

- ONgDB 3.4


Pages 15



- Website
- Wiki home
- Docs

- Changelog
- Get Involved

Clone this wiki locally

© 2020 GitHub, Inc.

Terms

Privacy

Security

Status

Help

Contact GitHub

Pricing

API

Training

Blog

About

https://github.com/graphfoundation/ongdb/wiki/Docs[6/10/2020 4:53:27 PM]

Exhibit 28

graphfoundation / ongdb

Sign up

Code    Issues ●    Pull requests ●    Projects ●    Actions    Wiki    Security    Pulse

# ONgDB 3.4 Docs

Brad Nussbaum edited this page Apr 9, 2020 · 3 revisions

[Developer Manual](#)

[Operations Manual](#)

Pages 15



- Website
- Wiki home
- Docs
- Changelog
- Get Involved

Clone this wiki locally

© 2020 GitHub, Inc.
Terms
Privacy
Security
Status

Help

Contact GitHub
Pricing
API
Training
Blog
About

Exhibit 29

# The Graph Foundation

Open Graph Technology for Public Good

Menu

## 1,000th ONgDB (Open Neo4j Enterprise) 3.5 Download

**21** **MAR 2019**

**ADD A COMMENT**

We are excited to announce today that we have reached our **1,000<sup>th</sup> download of ONgDB 3.5**, the Open Neo4j Enterprise project!

Up until 3.5, Neo4j Enterprise had always been an open source project managed by Neo4j, Inc. After Neo4j, Inc. raised an 80M Series E round in October 2018, it quickly closed the open source code and removed it entirely from the neo4j GitHub project. This sudden shock to the community was swiftly responded to by The Graph Foundation to organize a community that will keep the original vision of a developing a native, scalable open source graph database alive. You can learn more about the Neo4j, Inc. shift to Open Core in this article.

We are proud of this community that has worked to keep Neo4j Enterprise 3.5 open source. Building an open native graph database to reach the masses is our mission and reaching the 1000<sup>th</sup> download is a sign that we are succeeding in our mission to put a scalable graph to work for everyone. We are excited to be on this journey with you all and to keep this project advancing in the open for all to see, experience and build exciting businesses and products around. For more information on the ONgDB project and access to downloads visit the ONgDB Project page.

Thank you all and hope to see you around in the community!

 **Brad Nussbaum**

Tags: **FOSS**, **Neo4j**, **ONgDB**

**PREVIOUS**

## Neo4j is Open Core – Now What?

# Leave a Reply

Your email address will not be published. Required fields are marked *

Comment

Name *

Email *

Website

**Post Comment**

# Pages

Accessibility

Get Involved

Graph Community

Mission

Projects

- Heimdall
- Open Native Graph DB (ONgDB)
  - ONgDB Releases
    - ONgDB 3.4.11
    - ONgDB 3.4.12
    - ONgDB 3.4.9
    - ONgDB 3.5.1
    - ONgDB 3.5.3
    - ONgDB 3.5.4

Support TGF
- Donations
- Sponsorship
- Thanks

The Graph Foundation
- Public Records
  - Articles of Incorporation
  - Code of Regulations

## Site Search

Search …

Search

## Support GF Today!



Copyright © 2019 Graph Foundation, Inc.

Exhibit 30

# Neo4j Desktop vs Neo4j Server

**Neo4j Graph Platform**

---

**stephanie** (Stephanie) #1   November 16, 2018, 7:31pm

Do the terms of use for "neo4j Desktop" apply to the ONGDB server which I downloaded under AGPLv3 license? I read the Desktop terms carefully and they refer everywhere to "neo4j Desktop software". Has anybody encountered this issue? I am feeling really stupid for not thinking this through before downloading the Desktop Software, especially as database authentication keeps failing. Before I spend any more time troubleshooting, could someone indicate any features of Desktop that are really worth it (other than UI)? I am planning production, so the license is important to me. Thank you!

---

**andrew.bowman** (Andrew Bowman) #2   November 16, 2018, 10:47pm

Hi Stephanie,

You may want to review our **licensing page**. In particular, for Neo4j Desktop:

> Neo4j Desktop is the new mission control center for Developers. It's free with registration, and it includes a **free** development license for Enterprise Edition **allowing you to use Neo4j Enterprise on your local desktop for developing applications** .

Basically it's for local development only, Neo4j Desktop isn't intended or licensed for deployment or usage as a server version (we have the server versions of Neo4j Community and Enterprise for that instead). It can freely be used as a client to connect to a separate server deployment, however.

You may want to review the rest of the licensing page, as there are various scenarios which will allow free Neo4j Enterprise usage (see the FAQ for details).

---

**stephanie** (Stephanie) #3   November 17, 2018, 7:27pm

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 189 of 594

Thanks! I will try to get the Desktop version working a bit longer before I entirely give up!

Exhibit 31





Log in Sign up

You are on Twitter Mobile because you are using an old version of Safari. Learn more here

**The Graph Foundation**
@ GraphFoundation

Open Graph Technology for Public Good
graphfoundation.org

| 54 TWEETS | 24 FOLLOWING | 53 FOLLOWERS |
|---|---|---|

**Tweets**

**The Graph Foundation** May 19
@GraphFoundation
Latest #ONgDB apoc 3.5.0.8 procedure release is out. github.com/graphfoundatio… #Neo4j
View summary ·

**The Graph Foundation** May 14
@GraphFoundation
Now is a great time evaluate your #OSS strategy. #ONgDB offers all the benefits of #Neo4j Enterprise and more for 3.x users. Help your project and your budget by making the switch to open source. Checkout the upcoming 3.6 release for more details. graphfoundation.org/projects/ongdb
View summary ·

**The Graph Foundation** May 4
@GraphFoundation
Many companies and governments are making the shift to #ONgDB as the open source replacement for #Neo4j Enterprise. Join the movement and help spread the word. If you are on 3.x, now is a great time to upgrade to the new 3.6 release and realize the benefits of #FOSS native graph.
View details ·

**The Graph Foundation** May 3
@GraphFoundation
Replying to @GraphFoundation
Checkout the ONgDB 3.6 docs for feature details and usage: github.com/graphfoundatio…
View conversation ·

**The Graph Foundation** May 3
@GraphFoundation
Replying to @GraphFoundation
Full release coming soon! Please post feedback or issues to our GitHub: github.com/graphfoundatio…
View conversation ·

**The Graph Foundation**                                    May 3
@GraphFoundation

#ONgDB 3.6.0.RC1 is out featuring full-text search sorting and counts - highly requested features by the community. 3.6 is a great upgrade for those already on 3.x looking for performance improvements on open source #neo4j enterprise. graphfoundation.org/projects/ongdb/

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    Jan 18
@GraphFoundation

Open Native Graph DB (#ONgDB) is a fork of the #neo4j project that continues development of the neo4j enterprise codebase as a fully open source project after Neo4j Inc's Open Core Shift that closed ongoing development and removed existing source code. graphfoundation.org/neo4j-is-open-…

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    Jan 18
@GraphFoundation

#ONgDB (#FOSS #Neo4j Enterprise) 3.5.14 support release is out: graphfoundation.org/projects/ongdb/

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    Nov 27
@GraphFoundation

#ONgDB (#FOSS #Neo4j Enterprise) 3.5.12 support release is out: graphfoundation.org/projects/ongdb/

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    Oct 28
@GraphFoundation

We're on a mission to keep #Neo4j Enterprise open source. Learn more about the #ONgDB project and start developing with a fully open source native #GraphDatabase today! graphfoundation.org/neo4j-open-sou…

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    Oct 9
@GraphFoundation

#ONgDB 3.5.11 support release is out: graphfoundation.org/projects/ongdb/ What is ONgDB? Open Native Graph DB is an open source fork of #Neo4j, that picks up prior to Neo4j, Inc.'s removal of enterprise code from the main Github repository.

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    10 May 19
@GraphFoundation

#ONgDB (#FOSS #Neo4j Enterprise) 3.5.4 support release is out: graphfoundation.org/projects/ongdb/

View summary · 🔙 ↩ 💙



**The Graph Foundation**                                    21 Mar 19
@GraphFoundation

#ONgDB, Open #Neo4j Enterprise, marches on with 1,000th download. Read

more: graphfoundation.org/1000th-ongdb-o…

View summary · 🔙 🔁 ♥



**The Graph Foundation**                    21 Mar 19
@GraphFoundation

Our #ONgDB/#Neo4j Enterprise CI server is up and running builds at
bamboo.graphfoundation.org/browse/GF

View details · 🔙 🔁 ♥



**The Graph Foundation**                    17 Mar 19
@GraphFoundation

#ONgDB (#FOSS #Neo4j Enterprise) 3.5.3 support release is out:
graphfoundation.org/projects/ongdb/

View summary · 🔙 🔁 ♥

The Graph Foundation retweeted



**Bradley Nussbaum**                         13 Mar 19
@bradnussbaum

We're getting a lot of inbound asking why the #Neo4j Enterprise source code
has disappeared in 3.5 after 10 years of open source development. Answers
and the path forward here github.com/neo4j/neo4j/is…

View summary · 🔙 🔁 ♥



**The Graph Foundation**                    31 Jan 19
@GraphFoundation

Please report all #Neo4j Enterprise 3.5+ issues to the ongdb Github
(github.com/GraphFoundatio…) so we can more effectively track bugs
related to open source enterprise code vs. open core community.

View summary · 🔙 🔁 ♥



**The Graph Foundation**                    31 Jan 19
@GraphFoundation

#ONgDB (#FOSS #Neo4j Enterprise) 3.5.1 support release is out with 3.5.2
on the way: graphfoundation.org/projects/ongdb…

View summary · 🔙 🔁 ♥



**The Graph Foundation**                    23 Jan 19
@GraphFoundation

Our vision for #ONgDB is to provide a single edition of a native graph
database built for scale. For that reason we're breaking from the past naming
that has separated "community" and "enterprise" editions and instead
focusing on a unified vision for a single ongdb release.

View details · 🔙 🔁 ♥



**The Graph Foundation**                    23 Jan 19
@GraphFoundation

We're moving over to a new docker repository:
hub.docker.com/r/graphfoundat…. Existing users of the ongdb-enterprise
repo should migrate to use future releases.

View details · 🔙 🔁 ♥

**The Graph Foundation**                    23 Jan 19
@GraphFoundation



#ONgDB (Open #Neo4j Enterprise) release 3.4.12 support release is out: graphfoundation.org/projects/ongdb…

View summary · 🔙 ↩ 💙

**The Graph Foundation**                                    18 Jan 19
@GraphFoundation



#ONgDB 3.4.11 support release is out: graphfoundation.org/projects/ongdb…

View summary · 🔙 ↩ 💙

The Graph Foundation retweeted

**John Mark Suhy**                                          23 Dec 18
@jmsuhy



medium.com/open-collectiv…

View summary · 🔙 ↩ 💙

The Graph Foundation retweeted

**Bradley Nussbaum**                                        19 Dec 18
@bradnussbaum



Huh. So @neo4j removed #AGPL licensed open source code with $80MM Series E in hand after 8 years of commercializing on top of #OSS and the #Neo4jCommunity. To me this is unethical. I'd like to think some folks @fsf and @neo4j are just a little troubled by this as well.

View details · 🔙 ↩ 💙

**The Graph Foundation**                                    19 Dec 18
@GraphFoundation



Interested in contributing to The Graph Foundation on the future of #OSS #ONgDB/#Neo4j Enterprise? Message devrel@graphfoundation.org to get a personal foundation email and join in our Slack at graphfoundation.slack.com/signup

View details · 🔙 ↩ 💙

**The Graph Foundation**                                    20 Nov 18
@GraphFoundation



Amazing to have received this news from @github today! "Good news! We've upgraded your organization to a nonprofit Team Plan (essentially applying a 100% discount to your account), giving you unlimited repos for your projects and unlimited users. We hope it's useful."

View details · 🔙 ↩ 💙

The Graph Foundation retweeted

**Bradley Nussbaum**                                        19 Nov 18
@bradnussbaum



@prathle You're glossing over a huge problem here. #Neo4j isn't a viable database without the open source enterprise features. This was the case way back in 1.8 (2012) when clustering with HA paxos was introduced and it's still the case now. neo4j.com/blog/open-core…

View summary · 🔙 ↩ 💙

The Graph Foundation retweeted



**GraphGrid**
@graphgrid
17 Nov 18

Proud to be sponsoring the movement to keep #Neo4j Enterprise open source under #AGPL and to provide commercial support on behalf of the foundation. Contact us for details and you'll reduce your licensing costs and support #OSS twitter.com/GraphFoundatio…

View details · 

**The Graph Foundation**
@GraphFoundation
17 Nov 18

Replying to @GraphFoundation

The @GraphFoundation is moving forward the development of a #Neo4j Enterprise 3.5 release. This will be a divergent but open source #AGPL release that continues the commitment we forged at the beginning of this journey. Graphs for everyone! github.com/GraphFoundatio…

View conversation · 

**The Graph Foundation**
@GraphFoundation
17 Nov 18

Replying to @GraphFoundation

#Neo4j Enterprise is proprietary now. Check the github repository and see the enterprise modules are gone. This included data formats, clustering, monitoring, security and more. All gone. github.com/neo4j/neo4j

View conversation · 

Load older Tweets

Enter a topic, @name, or fullname

Settings     Help

Back to top · Turn images off

Exhibit 32

# Errors while building ONgDB

Asked 7 months ago    Viewed 34 times



**0**







Github Soruce: https://github.com/GraphFoundation/ongdb/tree/3.2.3

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language, ACID transactions and high availability clustering. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, ONgDB offers orders of magnitude performance benefits compared to relational DBs.

I did a cd to `ongdb-3.2.3/enterprise/neo4j-enterprise` and did a mvn install but its failing

```
sudo mvn clean install -Dlicense.skip=true -Dmaven.test.skip=true -e -U
[INFO] Error stacktraces are turned on.
[INFO] Scanning for projects...
[WARNING]
[WARNING] Some problems were encountered while building the effective model for
org.neo4j:neo4j-enterprise:jar:3.2.3-SNAPSHOT
[WARNING] Reporting configuration should be done in <reporting> section, not in maven-
site-plugin <configuration> as reportPlugins parameter.
[WARNING]
[WARNING] It is highly recommended to fix these problems because they threaten the
stability of your build.
[WARNING]
[WARNING] For this reason, future Maven versions might no longer support building such
malformed projects.
[WARNING]
[INFO]
[INFO] ------------------------------------------------------------------------
[INFO] Building Neo4j - Enterprise 3.2.3-SNAPSHOT
[INFO] ------------------------------------------------------------------------
Downloading from central:
...A bunch of downloads...

[INFO] ------------------------------------------------------------------------
[INFO] BUILD FAILURE
[INFO] ------------------------------------------------------------------------
[INFO] Total time: 01:03 min
[INFO] Finished at: 2019-02-13T15:07:11+05:30
[INFO] Final Memory: 16M/226M
[INFO] ------------------------------------------------------------------------
[ERROR] Failed to execute goal on project neo4j-enterprise: Could not resolve
dependencies for project org.neo4j:neo4j-enterprise:jar:3.2.3-SNAPSHOT: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:tests:3.2.3-SNAPSHOT,
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

```
(http://m2.neo4j.org/content/repositories/snapshots/) -> [Help 1]
org.apache.maven.lifecycle.LifecycleExecutionException: Failed to execute goal on
project neo4j-enterprise: Could not resolve dependencies for project neo4j:neo4j-
enterprise:jar:3.2.3-SNAPSHOT: The following artifacts could not be resolved:
org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-query-logging:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-causal-clustering:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-enterprise:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-cluster:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-enterprise-
kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-consistency-check:jar:tests:3.2.3-
SNAPSHOT: Could not find artifact org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-
repository (http://m2.neo4j.org/content/repositories/snapshots/)
    at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:249)
    at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
 (LifecycleDependencyResolver.java:145)
    at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:146)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:117)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:81)
    at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
    at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
(LifecycleStarter.java:128)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:309)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:194)
    at org.apache.maven.DefaultMaven.execute (DefaultMaven.java:107)
    at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
    at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
    at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
    at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
    at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
    at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
    at java.lang.reflect.Method.invoke (Method.java:498)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
    at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
    at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.apache.maven.project.DependencyResolutionException: Could not resolve
dependencies for project org.neo4j:neo4j-enterprise:jar:3.2.3-SNAPSHOT: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-cluster:jar:tests:3.2.3-
SNAPSHOT, org.neo4j:neo4j-enterprise-kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-
consistency-check:jar:tests:3.2.3-SNAPSHOT: Could not find artifact
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

```
       at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:223)
       at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
(LifecycleDependencyResolver.java:145)
       at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
       at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
       at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
       at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:146)
       at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:117)
       at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:81)
       at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
       at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
(LifecycleStarter.java:128)
       at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:309)
       at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:194)
       at org.apache.maven.DefaultMaven.execute (DefaultMaven.java:107)
       at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
       at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
       at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
       at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
       at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
       at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
       at java.lang.reflect.Method.invoke (Method.java:498)
       at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
       at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
       at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
       at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.eclipse.aether.resolution.DependencyResolutionException: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-cluster:jar:tests:3.2.3-
SNAPSHOT, org.neo4j:neo4j-enterprise-kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-
consistency-check:jar:tests:3.2.3-SNAPSHOT: Could not find artifact
org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-repository
(http://m2.neo4j.org/content/repositories/snapshots/)
       at org.eclipse.aether.internal.impl.DefaultRepositorySystem.resolveDependencies
(DefaultRepositorySystem.java:355)
       at org.apache.maven.project.DefaultProjectDependenciesResolver.resolve
(DefaultProjectDependenciesResolver.java:202)
       at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:223)
       at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
(LifecycleDependencyResolver.java:145)
       at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
       at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
       at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

```
(LifecycleModuleBuilder.java:81)
    at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
    at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
(LifecycleStarter.java:128)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:309)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:194)
    at org.apache.maven.DefaultMaven.execute (DefaultMaven.java:107)
    at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
    at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
    at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
    at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
    at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
    at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
    at java.lang.reflect.Method.invoke (Method.java:498)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
    at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
    at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.eclipse.aether.resolution.ArtifactResolutionException: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-cluster:jar:tests:3.2.3-
SNAPSHOT, org.neo4j:neo4j-enterprise-kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-
consistency-check:jar:tests:3.2.3-SNAPSHOT: Could not find artifact
org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-repository
(http://m2.neo4j.org/content/repositories/snapshots/)
    at org.eclipse.aether.internal.impl.DefaultArtifactResolver.resolve
(DefaultArtifactResolver.java:422)
    at org.eclipse.aether.internal.impl.DefaultArtifactResolver.resolveArtifacts
(DefaultArtifactResolver.java:224)
    at org.eclipse.aether.internal.impl.DefaultRepositorySystem.resolveDependencies
(DefaultRepositorySystem.java:338)
    at org.apache.maven.project.DefaultProjectDependenciesResolver.resolve
(DefaultProjectDependenciesResolver.java:202)
    at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:223)
    at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
 (LifecycleDependencyResolver.java:145)
    at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:146)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:117)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:81)
    at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
    at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our
Terms of Service.

```
        at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
        at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
        at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
        at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
        at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
        at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
        at java.lang.reflect.Method.invoke (Method.java:498)
        at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
        at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
        at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
        at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.eclipse.aether.transfer.ArtifactNotFoundException: Could not find
artifact org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-repository
(http://m2.neo4j.org/content/repositories/snapshots/)
        at org.eclipse.aether.connector.basic.ArtifactTransportListener.transferFailed
(ArtifactTransportListener.java:48)
        at org.eclipse.aether.connector.basic.BasicRepositoryConnector$TaskRunner.run
(BasicRepositoryConnector.java:365)
        at org.eclipse.aether.util.concurrency.RunnableErrorForwarder$1.run
(RunnableErrorForwarder.java:75)
        at java.util.concurrent.ThreadPoolExecutor.runWorker (ThreadPoolExecutor.java:1149)
        at java.util.concurrent.ThreadPoolExecutor$Worker.run (ThreadPoolExecutor.java:624)
        at java.lang.Thread.run (Thread.java:748)
[ERROR]
[ERROR] Re-run Maven using the -X switch to enable full debug logging.
[ERROR]
[ERROR] For more information about the errors and possible solutions, please read the
following articles:
[ERROR] [Help 1]
http://cwiki.org.apache.org/confluence/display/MAVEN/DependencyResolutionException
```

[maven]

asked Feb 13 at 10:22



**Srinath Ganesh**
**1,174**   14   32

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

Exhibit 33

# Gremlin-server not starting with ongdb

Asked 7 months ago    Viewed 92 times



0





I am trying to start the Gremlin server with ONgDB. I am using Gremlin Server (v3.4.0) and ONgDB (v3.2.3). Following the conf changes, I made

### neo4j-empty.properties

```
gremlin.graph=org.apache.tinkerpop.gremlin.neo4j.structure.Neo4jGraph
gremlin.neo4j.directory=/home/rgupta/Documents/Gremlin-db/neo4j.server1
gremlin.neo4j.conf.ha.server_id=1
gremlin.neo4j.conf.ha.initial_hosts=localhost:5001\,localhost:5002\,localhost:5003
gremlin.neo4j.conf.ha.host.coordination=localhost:5001
gremlin.neo4j.conf.ha.host.data=localhost:6001
```

### gremlin-server-neo4j.yaml

```
host: localhost
port: 8182
scriptEvaluationTimeout: 30000
channelizer: org.apache.tinkerpop.gremlin.server.channel.WebSocketChannelizer
graphs: {
  graph: conf/neo4j-empty.properties}
scriptEngines: {
  gremlin-groovy: {
    plugins: { org.apache.tinkerpop.gremlin.server.jsr223.GremlinServerGremlinPlugin:
{},
               org.apache.tinkerpop.gremlin.neo4j.jsr223.Neo4jGremlinPlugin: {},
               org.apache.tinkerpop.gremlin.jsr223.ImportGremlinPlugin: {classImports:
[java.lang.Math], methodImports: [java.lang.Math#*]},
               org.apache.tinkerpop.gremlin.jsr223.ScriptFileGremlinPlugin: {files:
[scripts/empty-sample.groovy]}}}}
serializers:
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GryoMessageSerializerV3d0,
config: { ioRegistries:
[org.apache.tinkerpop.gremlin.tinkergraph.structure.TinkerIoRegistryV3d0] }}
# application/vnd.gremlin-v3.0+gryo
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GryoMessageSerializerV3d0,
config: { serializeResultToString: true }}
# application/vnd.gremlin-v3.0+gryo-stringd
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GraphSONMessageSerializerV3d0,
config: { ioRegistries:
[org.apache.tinkerpop.gremlin.tinkergraph.structure.TinkerIoRegistryV3d0] }}        #
application/json
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GraphBinaryMessageSerializerV1
}
# application/vnd.graphbinary-v1.0
processors:
  - { className: org.apache.tinkerpop.gremlin.server.op.session.SessionOpProcessor,
config: { sessionTimeout: 28800000 }}
  - { className: org.apache.tinkerpop.gremlin.server.op.traversal.TraversalOpProcessor,
config: { cacheExpirationTime: 600000, cacheMaxSize: 1000 }}
metrics: {
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

```
        slf4jReporter: {enabled: true, interval: 180000}}
    strictTransactionManagement: false
    idleConnectionTimeout: 0
    keepAliveInterval: 0
    maxInitialLineLength: 4096
    maxHeaderSize: 8192
    maxChunkSize: 8192
    maxContentLength: 65536
    maxAccumulationBufferComponents: 1024
    resultIterationBatchSize: 64
    writeBufferLowWaterMark: 32768
    writeBufferHighWaterMark: 65536
    ssl: {
      enabled: false}
```

At the time of running the gremlin server, I get the following error:

```
[INFO] GremlinServer - 3.4.0
         \,,,/
         (o o)
-----oOOo-(3)-oOOo-----

[INFO] GremlinServer - Configuring Gremlin Server from conf/gremlin-server-neo4j.yaml
[INFO] MetricManager - Configured Metrics ConsoleReporter configured with report
interval=180000ms
[INFO] MetricManager - Configured Metrics CsvReporter configured with report
interval=180000ms to fileName=/tmp/gremlin-server-metrics.csv
[INFO] MetricManager - Configured Metrics JmxReporter configured with domain= and
agentId=
[INFO] MetricManager - Configured Metrics Slf4jReporter configured with
interval=180000ms and
loggerName=org.apache.tinkerpop.gremlin.server.Settings$Slf4jReporterMetrics
[WARN] DefaultGraphManager - Graph [graph] configured at [conf/neo4j-empty.properties]
could not be instantiated and will not be available in Gremlin Server.  GraphFactory
message: GraphFactory could not find
[org.apache.tinkerpop.gremlin.neo4j.structure.Neo4jGraph] - Ensure that the jar is in
the classpath
java.lang.RuntimeException: GraphFactory could not find
[org.apache.tinkerpop.gremlin.neo4j.structure.Neo4jGraph] - Ensure that the jar is in
the classpath
    at
org.apache.tinkerpop.gremlin.structure.util.GraphFactory.open(GraphFactory.java:63)
    at
org.apache.tinkerpop.gremlin.structure.util.GraphFactory.open(GraphFactory.java:104)
    at
org.apache.tinkerpop.gremlin.server.util.DefaultGraphManager.lambda$new$0(DefaultGraphMana

    at java.util.LinkedHashMap$LinkedEntrySet.forEach(LinkedHashMap.java:671)
    at org.apache.tinkerpop.gremlin.server.util.DefaultGraphManager.<init>
(DefaultGraphManager.java:55)
    at sun.reflect.NativeConstructorAccessorImpl.newInstance0(Native Method)
    at
sun.reflect.NativeConstructorAccessorImpl.newInstance(NativeConstructorAccessorImpl.java:6
    at
sun.reflect.DelegatingConstructorAccessorImpl.newInstance(DelegatingConstructorAccessorImp

    at java.lang.reflect.Constructor.newInstance(Constructor.java:423)
    at org.apache.tinkerpop.gremlin.server.util.ServerGremlinExecutor.<init>
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

```
[INFO] ServerGremlinExecutor - Initialized Gremlin thread pool.  Threads in pool named
with pattern gremlin-*
Exception in thread "main" java.lang.IllegalStateException:
java.lang.ClassNotFoundException:
org.apache.tinkerpop.gremlin.neo4j.jsr223.Neo4jGremlinPlugin
        at
org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.initializeGremlinScriptEngineMa

        at org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.<init>
(GremlinExecutor.java:108)
        at org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.<init>
(GremlinExecutor.java:77)
        at
org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor$Builder.create(GremlinExecutor.

        at org.apache.tinkerpop.gremlin.server.util.ServerGremlinExecutor.<init>
(ServerGremlinExecutor.java:128)
        at org.apache.tinkerpop.gremlin.server.GremlinServer.<init>(GremlinServer.java:122)
        at org.apache.tinkerpop.gremlin.server.GremlinServer.<init>(GremlinServer.java:86)
        at org.apache.tinkerpop.gremlin.server.GremlinServer.main(GremlinServer.java:345)
Caused by: java.lang.ClassNotFoundException:
org.apache.tinkerpop.gremlin.neo4j.jsr223.Neo4jGremlinPlugin
        at java.net.URLClassLoader.findClass(URLClassLoader.java:381)
        at java.lang.ClassLoader.loadClass(ClassLoader.java:424)
        at sun.misc.Launcher$AppClassLoader.loadClass(Launcher.java:349)
        at java.lang.ClassLoader.loadClass(ClassLoader.java:357)
        at java.lang.Class.forName0(Native Method)
        at java.lang.Class.forName(Class.java:264)
        at
org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.initializeGremlinScriptEngineMa

        ... 7 more
[INFO] OpLoader - Adding the standard OpProcessor.
[INFO] OpLoader - Adding the session OpProcessor.
[INFO] OpLoader - Adding the traversal OpProcessor.
[INFO] GremlinServer - Shutting down OpProcessor[]
[INFO] GremlinServer - Shutting down OpProcessor[session]
[INFO] GremlinServer - Shutting down OpProcessor[traversal]
[INFO] GremlinServer - Shutting down thread pools.
Exception in thread "gremlin-server-shutdown" java.lang.NullPointerException
        at org.apache.tinkerpop.gremlin.server.GremlinServer.stop(GremlinServer.java:255)
        at
org.apache.tinkerpop.gremlin.server.GremlinServer.lambda$new$0(GremlinServer.java:103)
        at java.lang.Thread.run(Thread.java:748)
```

I also tried ONgdb (neo4j) with different gremlin server versions like v3.3.0 and v3.3.1

python   neo4j   gremlin-server

edited Feb 27 at 15:27        asked Feb 21 at 8:41

Radostin Nanov        Ravindra Gupta

**132**   1   5        **368**   1   20

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

Exhibit 34

performance - Loading large cypher file in Neo4J - Stack Overflow

# Loading large cypher file in Neo4J

Asked 7 months ago    Active 7 months ago    Viewed 196 times



0





I'm having some difficulty loading a Cypher file into Neo4J in Windows 10. The file in question is a 175 Mb .cql file filled with more than a million lines of nodes and edges (separated by semicolons) in the Cypher language -- CREATE [node], that sort of thing. For smaller items, I have been using an APOC command in the web browser:

```
call apoc.cypher.runFile('file:///<file path>')
```

but this is too slow for a million+ query file. I've created indexes for the nodes, and am currently running it through a command:

```
neo4j-shell -file <file path> -path localhost
```

but this is still slow. I was wondering, is there any way to speed up the intake?

Also, note that I am using a recent ONGDB build, rather than straight Neo4J; I do not believe this will make any substantial difference.

`performance`   `neo4j`   `cypher`

edited Jan 16 at 20:14

asked Jan 16 at 19:45

tq343
45 ● 8

## 2 Answers

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service. ✕

performance - Loading large cypher file in neo4j - Stack Overflow

**2**



If you are ingesting into a new neo4j DB, you should consider refactoring the data out of it and using the [import command of neo4j-admin](#) tool to efficiently ingest the data.

If you are ingesting into an existing DB, you should consider refactoring the data and logic out of the CQL file and using [LOAD CSV](#).

answered Jan 16 at 20:50



**cybersam**
**45.3k** ● 5 ● 35 ● 58

---



**1**



I ended up ingesting it using cypher-shell. It's still slow, but at least it does finish. Using it requires one to first open a Neo4J console then, in a second command line, use:



```
type <filepath>\data.cql | bin\cypher-shell.bat -a localhost -u <user> -p <password> --
fail-at-end
```



This works for Windows 10, although it does take a while.

answered Jan 22 at 14:56



**tq343**
**45** ● 8

---

By using our site, you acknowledge that you have read and understand our [Cookie Policy](#), [Privacy Policy](#), and our [Terms of Service](#). ✕

Exhibit 35

9/26/2019     Unable to connect to Neo4J/ONgDB Browser when port forwarding - Stack Overflow

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 210 of 594

# Unable to connect to Neo4J/ONgDB Browser when port forwarding

Asked 7 months ago    Active 7 months ago    Viewed 115 times



**0**



★

**1**

I am running the ONgDB container as per [their Docker run command](#).
I have tested this locally on my laptop and it worked before, I was able to navigate to the graph browser and log in.

Now I am running this Graph in a server.
I did port forwarding to my laptop successfully, and am able to see ONgDB Browser in my laptop.
However I am unable to log in, I get the error: `ServiceUnavailable: WebSocket connection failure. Due to security constraints in your web browser, the reason for the failure is not available to this Neo4j Driver. Please use your browsers development console to determine the root cause of the failure. Common reasons inc...`

I found [Neo4J article](#) on how to resolve it.
I entered the ONgDB container filesystem and opened the .conf file, but there was no line to uncomment.
I tried to add the suggested line `dbms.connector.bolt.address=0.0.0.0:7687` but it does not work as well.

How can I enable ONgDB Docker container for remote access?

`neo4j`

asked Feb 18 at 4:10

cryanbhu
**834**   7   15

## 1 Answer



**0**



I figured out the problem, in Neo4J/ONgDB browser, it fills the database host with `localhost` by default.
You just have to fill it in with the server's IP there and it works.

Also, you can connect using a desktop Neo4J/ONgDB browser to a remote graph, its just like a database (RDBMS) where you can connect to it from a client running locally.

answered Feb 18 at 5:05

cryanbhu
**834**   7   15

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

Exhibit 36

10/2/2019　　Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD　Document 65　Filed 07/16/20　Page 212 of 594

## graphfoundation / ongdb

### Updated the LICENSE.txt file to be pure AGPL as to not violate the fs...

[Browse files]

...f copyright and to be in line with the AGPL license.

⑂ 3.5　　◇ 3.5.9　...　3.5.3

🌐 John Mark Suhy committed on Mar 1　　　　　1 parent c90a39d　　commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Showing **29 changed files** with **6,790 additions** and **6,962 deletions**.

[Unified] [Split]

⌄　661 ■■■■■ LICENSE.txt

| ... | ... | @@ -0,0 +1,661 @@ |
|---|---|---|
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| | 3 | + |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| | 7 | + |
| | 8 | + Preamble |
| | 9 | + |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| | 12 | + cooperation with the community in the case of network server software. |
| | 13 | + |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| | 19 | + |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| | 21 | + price.  Our General Public Licenses are designed to make sure that you |
| | 22 | + have the freedom to distribute copies of free software (and charge for |
| | 23 | + them if you wish), that you receive source code or can get it if you |
| | 24 | + want it, that you can change the software or use pieces of it in new |
| | 25 | + free programs, and that you know you can do these things. |
| | 26 | + |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| | 28 | + with two steps: (1) assert copyright on the software, and (2) offer |
| | 29 | + you this License which gives you legal permission to copy, distribute |
| | 30 | + and/or modify the software. |
| | 31 | + |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| | 33 | + improvements made in alternate versions of the program, if they |
| | 34 | + receive widespread use, become available for other developers to |
| | 35 | + incorporate.  Many developers of free software are heartened and |
| | 36 | + encouraged by the resulting cooperation.  However, in the case of |
| | 37 | + software used on network servers, this result may fail to come about. |
| | 38 | + The GNU General Public License permits making a modified version and |
| | 39 | + letting the public access it on a server without ever releasing its |
| | 40 | + source code to the public. |
| | 41 | + |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| | 43 | + ensure that, in such cases, the modified source code becomes available |
| | 44 | + to the community.  It requires the operator of a network server to |
| | 45 | + provide the source code of the modified version running there to the |

```
 46   + users of that server.  Therefore, public use of a modified version, on
 47   + a publicly accessible server, gives the public access to the source
 48   + code of the modified version.
 49   +
 50   + An older license, called the Affero General Public License and
 51   + published by Affero, was designed to accomplish similar goals.  This is
 52   + a different license, not a version of the Affero GPL, but Affero has
 53   + released a new version of the Affero GPL which permits relicensing under
 54   + this license.
 55   +
 56   + The precise terms and conditions for copying, distribution and
 57   + modification follow.
 58   +
 59   + TERMS AND CONDITIONS
 60   +
 61   + 0. Definitions.
 62   +
 63   + "This License" refers to version 3 of the GNU Affero General Public License.
 64   +
 65   + "Copyright" also means copyright-like laws that apply to other kinds of
 66   + works, such as semiconductor masks.
 67   +
 68   + "The Program" refers to any copyrightable work licensed under this
 69   + License.  Each licensee is addressed as "you".  "Licensees" and
 70   + "recipients" may be individuals or organizations.
 71   +
 72   + To "modify" a work means to copy from or adapt all or part of the work
 73   + in a fashion requiring copyright permission, other than the making of an
 74   + exact copy.  The resulting work is called a "modified version" of the
 75   + earlier work or a work "based on" the earlier work.
 76   +
 77   + A "covered work" means either the unmodified Program or a work based
 78   + on the Program.
 79   +
 80   + To "propagate" a work means to do anything with it that, without
 81   + permission, would make you directly or secondarily liable for
 82   + infringement under applicable copyright law, except executing it on a
 83   + computer or modifying a private copy.  Propagation includes copying,
 84   + distribution (with or without modification), making available to the
 85   + public, and in some countries other activities as well.
 86   +
 87   + To "convey" a work means any kind of propagation that enables other
 88   + parties to make or receive copies.  Mere interaction with a user through
 89   + a computer network, with no transfer of a copy, is not conveying.
 90   +
 91   + An interactive user interface displays "Appropriate Legal Notices"
 92   + to the extent that it includes a convenient and prominently visible
 93   + feature that (1) displays an appropriate copyright notice, and (2)
 94   + tells the user that there is no warranty for the work (except to the
 95   + extent that warranties are provided), that licensees may convey the
 96   + work under this License, and how to view a copy of this License.  If
 97   + the interface presents a list of user commands or options, such as a
 98   + menu, a prominent item in the list meets this criterion.
 99   +
100   + 1. Source Code.
101   +
102   + The "source code" for a work means the preferred form of the work
103   + for making modifications to it.  "Object code" means any non-source
104   + form of a work.
105   +
106   + A "Standard Interface" means an interface that either is an official
107   + standard defined by a recognized standards body, or, in the case of
108   + interfaces specified for a particular programming language, one that
```

```
109  + is widely used among developers working in that language.
110  +
111  + The "System Libraries" of an executable work include anything, other
112  + than the work as a whole, that (a) is included in the normal form of
113  + packaging a Major Component, but which is not part of that Major
114  + Component, and (b) serves only to enable use of the work with that
115  + Major Component, or to implement a Standard Interface for which an
116  + implementation is available to the public in source code form.  A
117  + "Major Component", in this context, means a major essential component
118  + (kernel, window system, and so on) of the specific operating system
119  + (if any) on which the executable work runs, or a compiler used to
120  + produce the work, or an object code interpreter used to run it.
121  +
122  + The "Corresponding Source" for a work in object code form means all
123  + the source code needed to generate, install, and (for an executable
124  + work) run the object code and to modify the work, including scripts to
125  + control those activities.  However, it does not include the work's
126  + System Libraries, or general-purpose tools or generally available free
127  + programs which are used unmodified in performing those activities but
128  + which are not part of the work.  For example, Corresponding Source
129  + includes interface definition files associated with source files for
130  + the work, and the source code for shared libraries and dynamically
131  + linked subprograms that the work is specifically designed to require,
132  + such as by intimate data communication or control flow between those
133  + subprograms and other parts of the work.
134  +
135  + The Corresponding Source need not include anything that users
136  + can regenerate automatically from other parts of the Corresponding
137  + Source.
138  +
139  + The Corresponding Source for a work in source code form is that
140  + same work.
141  +
142  + 2. Basic Permissions.
143  +
144  + All rights granted under this License are granted for the term of
145  + copyright on the Program, and are irrevocable provided the stated
146  + conditions are met.  This License explicitly affirms your unlimited
147  + permission to run the unmodified Program.  The output from running a
148  + covered work is covered by this License only if the output, given its
149  + content, constitutes a covered work.  This License acknowledges your
150  + rights of fair use or other equivalent, as provided by copyright law.
151  +
152  + You may make, run and propagate covered works that you do not
153  + convey, without conditions so long as your license otherwise remains
154  + in force.  You may convey covered works to others for the sole purpose
155  + of having them make modifications exclusively for you, or provide you
156  + with facilities for running those works, provided that you comply with
157  + the terms of this License in conveying all material for which you do
158  + not control copyright.  Those thus making or running the covered works
159  + for you must do so exclusively on your behalf, under your direction
160  + and control, on terms that prohibit them from making any copies of
161  + your copyrighted material outside their relationship with you.
162  +
163  + Conveying under any other circumstances is permitted solely under
164  + the conditions stated below.  Sublicensing is not allowed; section 10
165  + makes it unnecessary.
166  +
167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168  +
169  + No covered work shall be deemed part of an effective technological
170  + measure under any applicable law fulfilling obligations under article
171  + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

```
172  + similar laws prohibiting or restricting circumvention of such
173  + measures.
174  +
175  + When you convey a covered work, you waive any legal power to forbid
176  + circumvention of technological measures to the extent such circumvention
177  + is effected by exercising rights under this License with respect to
178  + the covered work, and you disclaim any intention to limit operation or
179  + modification of the work as a means of enforcing, against the work's
180  + users, your or third parties' legal rights to forbid circumvention of
181  + technological measures.
182  +
183  + 4. Conveying Verbatim Copies.
184  +
185  + You may convey verbatim copies of the Program's source code as you
186  + receive it, in any medium, provided that you conspicuously and
187  + appropriately publish on each copy an appropriate copyright notice;
188  + keep intact all notices stating that this License and any
189  + non-permissive terms added in accord with section 7 apply to the code;
190  + keep intact all notices of the absence of any warranty; and give all
191  + recipients a copy of this License along with the Program.
192  +
193  + You may charge any price or no price for each copy that you convey,
194  + and you may offer support or warranty protection for a fee.
195  +
196  + 5. Conveying Modified Source Versions.
197  +
198  + You may convey a work based on the Program, or the modifications to
199  + produce it from the Program, in the form of source code under the
200  + terms of section 4, provided that you also meet all of these conditions:
201  +
202  + a) The work must carry prominent notices stating that you modified
203  + it, and giving a relevant date.
204  +
205  + b) The work must carry prominent notices stating that it is
206  + released under this License and any conditions added under section
207  + 7.  This requirement modifies the requirement in section 4 to
208  + "keep intact all notices".
209  +
210  + c) You must license the entire work, as a whole, under this
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217  +
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222  +
223  + A compilation of a covered work with other separate and independent
224  + works, which are not by their nature extensions of the covered work,
225  + and which are not combined with it such as to form a larger program,
226  + in or on a volume of a storage or distribution medium, is called an
227  + "aggregate" if the compilation and its resulting copyright are not
228  + used to limit the access or legal rights of the compilation's users
229  + beyond what the individual works permit.  Inclusion of a covered work
230  + in an aggregate does not cause this License to apply to the other
231  + parts of the aggregate.
232  +
233  + 6. Conveying Non-Source Forms.
234  +
```

```
235  + You may convey a covered work in object code form under the terms
236  + of sections 4 and 5, provided that you also convey the
237  + machine-readable Corresponding Source under the terms of this License,
238  + in one of these ways:
239  +
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282  + from the Corresponding Source as a System Library, need not be
283  + included in conveying the object code work.
284  +
285  + A "User Product" is either (1) a "consumer product", which means any
286  + tangible personal property which is normally used for personal, family,
287  + or household purposes, or (2) anything designed or sold for incorporation
288  + into a dwelling.  In determining whether a product is a consumer product,
289  + doubtful cases shall be resolved in favor of coverage.  For a particular
290  + product received by a particular user, "normally used" refers to a
291  + typical or common use of that class of product, regardless of the status
292  + of the particular user or of the way in which the particular user
293  + actually uses, or expects or is expected to use, the product.  A product
294  + is a consumer product regardless of whether the product has substantial
295  + commercial, industrial or non-consumer uses, unless such uses represent
296  + the only significant mode of use of the product.
297  +
```

```
298  + "Installation Information" for a User Product means any methods,
299  + procedures, authorization keys, or other information required to install
300  + and execute modified versions of a covered work in that User Product from
301  + a modified version of its Corresponding Source.  The information must
302  + suffice to ensure that the continued functioning of the modified object
303  + code is in no case prevented or interfered with solely because
304  + modification has been made.
305  +
306  + If you convey an object code work under this section in, or with, or
307  + specifically for use in, a User Product, and the conveying occurs as
308  + part of a transaction in which the right of possession and use of the
309  + User Product is transferred to the recipient in perpetuity or for a
310  + fixed term (regardless of how the transaction is characterized), the
311  + Corresponding Source conveyed under this section must be accompanied
312  + by the Installation Information.  But this requirement does not apply
313  + if neither you nor any third party retains the ability to install
314  + modified object code on the User Product (for example, the work has
315  + been installed in ROM).
316  +
317  + The requirement to provide Installation Information does not include a
318  + requirement to continue to provide support service, warranty, or updates
319  + for a work that has been modified or installed by the recipient, or for
320  + the User Product in which it has been modified or installed.  Access to a
321  + network may be denied when the modification itself materially and
322  + adversely affects the operation of the network or violates the rules and
323  + protocols for communication across the network.
324  +
325  + Corresponding Source conveyed, and Installation Information provided,
326  + in accord with this section must be in a format that is publicly
327  + documented (and with an implementation available to the public in
328  + source code form), and must require no special password or key for
329  + unpacking, reading or copying.
330  +
331  + 7. Additional Terms.
332  +
333  + "Additional permissions" are terms that supplement the terms of this
334  + License by making exceptions from one or more of its conditions.
335  + Additional permissions that are applicable to the entire Program shall
336  + be treated as though they were included in this License, to the extent
337  + that they are valid under applicable law.  If additional permissions
338  + apply only to part of the Program, that part may be used separately
339  + under those permissions, but the entire Program remains governed by
340  + this License without regard to the additional permissions.
341  +
342  + When you convey a copy of a covered work, you may at your option
343  + remove any additional permissions from that copy, or from any part of
344  + it.  (Additional permissions may be written to require their own
345  + removal in certain cases when you modify the work.)  You may place
346  + additional permissions on material, added by you to a covered work,
347  + for which you have or can give appropriate copyright permission.
348  +
349  + Notwithstanding any other provision of this License, for material you
350  + add to a covered work, you may (if authorized by the copyright holders of
351  + that material) supplement the terms of this License with terms:
352  +
353  + a) Disclaiming warranty or limiting liability differently from the
354  + terms of sections 15 and 16 of this License; or
355  +
356  + b) Requiring preservation of specified reasonable legal notices or
357  + author attributions in that material or in the Appropriate Legal
358  + Notices displayed by works containing it; or
359  +
360  + c) Prohibiting misrepresentation of the origin of that material, or
```

```
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
363  +
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
366  +
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
369  +
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
375  +
376  + All other non-permissive additional terms are considered "further
377  + restrictions" within the meaning of section 10.  If the Program as you
378  + received it, or any part of it, contains a notice stating that it is
379  + governed by this License along with a term that is a further
380  + restriction, you may remove that term.  If a license document contains
381  + a further restriction but permits relicensing or conveying under this
382  + License, you may add to a covered work material governed by the terms
383  + of that license document, provided that the further restriction does
384  + not survive such relicensing or conveying.
385  +
386  + If you add terms to a covered work in accord with this section, you
387  + must place, in the relevant source files, a statement of the
388  + additional terms that apply to those files, or a notice indicating
389  + where to find the applicable terms.
390  +
391  + Additional terms, permissive or non-permissive, may be stated in the
392  + form of a separately written license, or stated as exceptions;
393  + the above requirements apply either way.
394  +
395  + 8. Termination.
396  +
397  + You may not propagate or modify a covered work except as expressly
398  + provided under this License.  Any attempt otherwise to propagate or
399  + modify it is void, and will automatically terminate your rights under
400  + this License (including any patent licenses granted under the third
401  + paragraph of section 11).
402  +
403  + However, if you cease all violation of this License, then your
404  + license from a particular copyright holder is reinstated (a)
405  + provisionally, unless and until the copyright holder explicitly and
406  + finally terminates your license, and (b) permanently, if the copyright
407  + holder fails to notify you of the violation by some reasonable means
408  + prior to 60 days after the cessation.
409  +
410  + Moreover, your license from a particular copyright holder is
411  + reinstated permanently if the copyright holder notifies you of the
412  + violation by some reasonable means, this is the first time you have
413  + received notice of violation of this License (for any work) from that
414  + copyright holder, and you cure the violation prior to 30 days after
415  + your receipt of the notice.
416  +
417  + Termination of your rights under this section does not terminate the
418  + licenses of parties who have received copies or rights from you under
419  + this License.  If your rights have been terminated and not permanently
420  + reinstated, you do not qualify to receive new licenses for the same
421  + material under section 10.
422  +
423  + 9. Acceptance Not Required for Having Copies.
```

```
424  +
425  + You are not required to accept this License in order to receive or
426  + run a copy of the Program.  Ancillary propagation of a covered work
427  + occurring solely as a consequence of using peer-to-peer transmission
428  + to receive a copy likewise does not require acceptance.  However,
429  + nothing other than this License grants you permission to propagate or
430  + modify any covered work.  These actions infringe copyright if you do
431  + not accept this License.  Therefore, by modifying or propagating a
432  + covered work, you indicate your acceptance of this License to do so.
433  +
434  + 10. Automatic Licensing of Downstream Recipients.
435  +
436  + Each time you convey a covered work, the recipient automatically
437  + receives a license from the original licensors, to run, modify and
438  + propagate that work, subject to this License.  You are not responsible
439  + for enforcing compliance by third parties with this License.
440  +
441  + An "entity transaction" is a transaction transferring control of an
442  + organization, or substantially all assets of one, or subdividing an
443  + organization, or merging organizations.  If propagation of a covered
444  + work results from an entity transaction, each party to that
445  + transaction who receives a copy of the work also receives whatever
446  + licenses to the work the party's predecessor in interest had or could
447  + give under the previous paragraph, plus a right to possession of the
448  + Corresponding Source of the work from the predecessor in interest, if
449  + the predecessor has it or can get it with reasonable efforts.
450  +
451  + You may not impose any further restrictions on the exercise of the
452  + rights granted or affirmed under this License.  For example, you may
453  + not impose a license fee, royalty, or other charge for exercise of
454  + rights granted under this License, and you may not initiate litigation
455  + (including a cross-claim or counterclaim in a lawsuit) alleging that
456  + any patent claim is infringed by making, using, selling, offering for
457  + sale, or importing the Program or any portion of it.
458  +
459  + 11. Patents.
460  +
461  + A "contributor" is a copyright holder who authorizes use under this
462  + License of the Program or a work on which the Program is based.  The
463  + work thus licensed is called the contributor's "contributor version".
464  +
465  + A contributor's "essential patent claims" are all patent claims
466  + owned or controlled by the contributor, whether already acquired or
467  + hereafter acquired, that would be infringed by some manner, permitted
468  + by this License, of making, using, or selling its contributor version,
469  + but do not include claims that would be infringed only as a
470  + consequence of further modification of the contributor version.  For
471  + purposes of this definition, "control" includes the right to grant
472  + patent sublicenses in a manner consistent with the requirements of
473  + this License.
474  +
475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
476  + patent license under the contributor's essential patent claims, to
477  + make, use, sell, offer for sale, import and otherwise run, modify and
478  + propagate the contents of its contributor version.
479  +
480  + In the following three paragraphs, a "patent license" is any express
481  + agreement or commitment, however denominated, not to enforce a patent
482  + (such as an express permission to practice a patent or covenant not to
483  + sue for patent infringement).  To "grant" such a patent license to a
484  + party means to make such an agreement or commitment not to enforce a
485  + patent against the party.
486  +
```

```
487  + If you convey a covered work, knowingly relying on a patent license,
488  + and the Corresponding Source of the work is not available for anyone
489  + to copy, free of charge and under the terms of this License, through a
490  + publicly available network server or other readily accessible means,
491  + then you must either (1) cause the Corresponding Source to be so
492  + available, or (2) arrange to deprive yourself of the benefit of the
493  + patent license for this particular work, or (3) arrange, in a manner
494  + consistent with the requirements of this License, to extend the patent
495  + license to downstream recipients.  "Knowingly relying" means you have
496  + actual knowledge that, but for the patent license, your conveying the
497  + covered work in a country, or your recipient's use of the covered work
498  + in a country, would infringe one or more identifiable patents in that
499  + country that you have reason to believe are valid.
500  +
501  + If, pursuant to or in connection with a single transaction or
502  + arrangement, you convey, or propagate by procuring conveyance of, a
503  + covered work, and grant a patent license to some of the parties
504  + receiving the covered work authorizing them to use, propagate, modify
505  + or convey a specific copy of the covered work, then the patent license
506  + you grant is automatically extended to all recipients of the covered
507  + work and works based on it.
508  +
509  + A patent license is "discriminatory" if it does not include within
510  + the scope of its coverage, prohibits the exercise of, or is
511  + conditioned on the non-exercise of one or more of the rights that are
512  + specifically granted under this License.  You may not convey a covered
513  + work if you are a party to an arrangement with a third party that is
514  + in the business of distributing software, under which you make payment
515  + to the third party based on the extent of your activity of conveying
516  + the work, and under which the third party grants, to any of the
517  + parties who would receive the covered work from you, a discriminatory
518  + patent license (a) in connection with copies of the covered work
519  + conveyed by you (or copies made from those copies), or (b) primarily
520  + for and in connection with specific products or compilations that
521  + contain the covered work, unless you entered into that arrangement,
522  + or that patent license was granted, prior to 28 March 2007.
523  +
524  + Nothing in this License shall be construed as excluding or limiting
525  + any implied license or other defenses to infringement that may
526  + otherwise be available to you under applicable patent law.
527  +
528  + 12. No Surrender of Others' Freedom.
529  +
530  + If conditions are imposed on you (whether by court order, agreement or
531  + otherwise) that contradict the conditions of this License, they do not
532  + excuse you from the conditions of this License.  If you cannot convey a
533  + covered work so as to satisfy simultaneously your obligations under this
534  + License and any other pertinent obligations, then as a consequence you may
535  + not convey it at all.  For example, if you agree to terms that obligate you
536  + to collect a royalty for further conveying from those to whom you convey
537  + the Program, the only way you could satisfy both those terms and this
538  + License would be to refrain entirely from conveying the Program.
539  +
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  + Notwithstanding any other provision of this License, if you modify the
543  + Program, your modified version must prominently offer all users
544  + interacting with it remotely through a computer network (if your version
545  + supports such interaction) an opportunity to receive the Corresponding
546  + Source of your version by providing access to the Corresponding Source
547  + from a network server at no charge, through some standard or customary
548  + means of facilitating copying of software.  This Corresponding Source
549  + shall include the Corresponding Source for any work covered by version 3
```

```
550  + of the GNU General Public License that is incorporated pursuant to the
551  + following paragraph.
552  +
553  + Notwithstanding any other provision of this License, you have
554  + permission to link or combine any covered work with a work licensed
555  + under version 3 of the GNU General Public License into a single
556  + combined work, and to convey the resulting work.  The terms of this
557  + License will continue to apply to the part which is the covered work,
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
583  + permissions.  However, no additional obligations are imposed on any
584  + author or copyright holder as a result of your choosing to follow a
585  + later version.
586  +
587  + 15. Disclaimer of Warranty.
588  +
589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590  + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591  + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592  + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593  + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594  + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595  + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596  + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597  +
598  + 16. Limitation of Liability.
599  +
600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601  + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602  + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603  + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
604  + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605  + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606  + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607  + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608  + SUCH DAMAGES.
609  +
610  + 17. Interpretation of Sections 15 and 16.
611  +
612  + If the disclaimer of warranty and limitation of liability provided
```

```
613  + above cannot be given local legal effect according to their terms,
614  + reviewing courts shall apply local law that most closely approximates
615  + an absolute waiver of all civil liability in connection with the
616  + Program, unless a warranty or assumption of liability accompanies a
617  + copy of the Program in return for a fee.
618  +
619  + END OF TERMS AND CONDITIONS
620  +
621  + How to Apply These Terms to Your New Programs
622  +
623  + If you develop a new program, and you want it to be of the greatest
624  + possible use to the public, the best way to achieve this is to make it
625  + free software which everyone can redistribute and change under these terms.
626  +
627  + To do so, attach the following notices to the program.  It is safest
628  + to attach them to the start of each source file to most effectively
629  + state the exclusion of warranty; and each file should have at least
630  + the "copyright" line and a pointer to where the full notice is found.
631  +
632  + <one line to give the program's name and a brief idea of what it does.>
633  + Copyright (C) <year>  <name of author>
634  +
635  + This program is free software: you can redistribute it and/or modify
636  + it under the terms of the GNU Affero General Public License as published by
637  + the Free Software Foundation, either version 3 of the License, or
638  + (at your option) any later version.
639  +
640  + This program is distributed in the hope that it will be useful,
641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  + GNU Affero General Public License for more details.
644  +
645  + You should have received a copy of the GNU Affero General Public License
646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647  +
648  + Also add information on how to contact you by electronic and paper mail.
649  +
650  + If your software can interact with users remotely through a computer
651  + network, you should also make sure that it provides a way for users to
652  + get its source.  For example, if your program is a web application, its
653  + interface could display a "Source" link that leads users to an archive
654  + of the code.  There are many ways you could offer source, and different
655  + solutions will be better for different programs; see section 13 for the
656  + specific requirements.
657  +
658  + You should also get your employer (if you work as a programmer) or school,
659  + if any, to sign a "copyright disclaimer" for the program, if necessary.
660  + For more information on this, and how to apply and follow the GNU AGPL, see
661  + <https://www.gnu.org/licenses/>.
```

486 ■■■■■■  enterprise/auth-plugin-api/LICENSE.txt

```
...  ...    @@ -1,51 +1,35 @@
  1         - NOTICE
  2         - This package contains software licensed under different
  3         - licenses, please refer to the NOTICE.txt file for further
  4         - information and LICENSES.txt for full license texts.
          1  + GNU AFFERO GENERAL PUBLIC LICENSE
          2  +    Version 3, 19 November 2007
  5       3
  6         - Neo4j Enterprise object code can be licensed independently from
  7         - the source under separate commercial terms. Email inquiries can be
  8         - directed to: licensing@neo4j.com. More information is also
```

```
 9          - available at:https://neo4j.com/licensing/
         4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  + Everyone is permitted to copy and distribute verbatim copies
         6  + of this license document, but changing it is not allowed.
10       7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  + Preamble
14       9
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                       Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                            Preamble
25          -
26          -   The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
        10  + The GNU Affero General Public License is a free, copyleft license for
        11  + software and other kinds of works, specifically designed to ensure
28       12    cooperation with the community in the case of network server software.
29       13
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
        14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
35       19
36          -   When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37       21    price.  Our General Public Licenses are designed to make sure that you
38       22    have the freedom to distribute copies of free software (and charge for
39       23    them if you wish), that you receive source code or can get it if you
40       24    want it, that you can change the software or use pieces of it in new
41       25    free programs, and that you know you can do these things.
42       26
43          -   Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44       28    with two steps: (1) assert copyright on the software, and (2) offer
45       29    you this License which gives you legal permission to copy, distribute
46       30    and/or modify the software.
47       31
48          -   A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49       33    improvements made in alternate versions of the program, if they
50       34    receive widespread use, become available for other developers to
51       35    incorporate.  Many developers of free software are heartened and
55       39    letting the public access it on a server without ever releasing its
56       40    source code to the public.
57       41
58          -   The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59       43    ensure that, in such cases, the modified source code becomes available
```

```
60  44      to the community.  It requires the operator of a network server to
61  45      provide the source code of the modified version running there to the
62  46      users of that server.  Therefore, public use of a modified version, on
63  47      a publicly accessible server, gives the public access to the source
64  48      code of the modified version.
65  49

66      -  __An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51      published by Affero, was designed to accomplish similar goals.  This is
68  52      a different license, not a version of the Affero GPL, but Affero has
69  53      released a new version of the Affero GPL which permits relicensing under
70  54      this license.
71  55

72      -  __The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57      modification follow.
74  58

75      -                       TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62

77      -  __0. Definitions.
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -  __"This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67

82         "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -  __"The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69      License.  Each licensee is addressed as "you".  "Licensees" and
87  70      "recipients" may be individuals or organizations.
88  71

89      -  __To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73      in a fashion requiring copyright permission, other than the making of an
91  74      exact copy.  The resulting work is called a "modified version" of the
92  75      earlier work or a work "based on" the earlier work.
93  76

94      -  __A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78      on the Program.
96  79

97      -  __To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81      permission, would make you directly or secondarily liable for
99  82      infringement under applicable copyright law, except executing it on a
100 83      computer or modifying a private copy.  Propagation includes copying,
101 84      distribution (with or without modification), making available to the
102 85      public, and in some countries other activities as well.
103 86

104     -  __To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88      parties to make or receive copies.  Mere interaction with a user through
106 89      a computer network, with no transfer of a copy, is not conveying.
107 90

108     -  __An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
```

```
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99

117     -   __1. Source Code.
    100 +   1. Source Code.
118  101

119     -   __The "source code" for a work means the preferred form of the work
    102 +   The "source code" for a work means the preferred form of the work
120  103      for making modifications to it.  "Object code" means any non-source
121  104      form of a work.
122  105

123     -   __A "Standard Interface" means an interface that either is an official
    106 +   A "Standard Interface" means an interface that either is an official
124  107      standard defined by a recognized standards body, or, in the case of
125  108      interfaces specified for a particular programming language, one that
126  109      is widely used among developers working in that language.
127  110

128     -   __The "System Libraries" of an executable work include anything, other
    111 +   The "System Libraries" of an executable work include anything, other
129  112      than the work as a whole, that (a) is included in the normal form of
130  113      packaging a Major Component, but which is not part of that Major
131  114      Component, and (b) serves only to enable use of the work with that
136  119      (if any) on which the executable work runs, or a compiler used to
137  120      produce the work, or an object code interpreter used to run it.
138  121

139     -   __The "Corresponding Source" for a work in object code form means all
    122 +   The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134

152     -   __The Corresponding Source need not include anything that users
    135 +   The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138

156     -   __The Corresponding Source for a work in source code form is that
    139 +   The Corresponding Source for a work in source code form is that
157  140      same work.
158  141

159     -   __2. Basic Permissions.
    142 +   2. Basic Permissions.
160  143

161     -   __All rights granted under this License are granted for the term of
    144 +   All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151

169     -   __You may make, run and propagate covered works that you do not
    152 +   You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
```

10/2/2019
Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 226 of 594
Update authorization file to ldap_auth · Issue #65 · graphfoundation/ongdb · GitHub

```
178  161        your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202      -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192
210      -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213      -  __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215      -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219      -  ___a) The work must carry prominent notices stating that you modified
220      -  ___it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222      -  ___b) The work must carry prominent notices stating that it is
223      -  ___released under this License and any conditions added under section
224      -  ___7.  This requirement modifies the requirement in section 4 to
225      -  ___"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 227 of 594

| 226 | 209 | |
|---|---|---|
| 227 | | - ___c) You must license the entire work, as a whole, under this |
| 228 | | - ___License to anyone who comes into possession of a copy.  This |
| 229 | | - ___License will therefore apply, along with any applicable section 7 |
| 230 | | - ___additional terms, to the whole of the work, and all its parts, |
| 231 | | - ___regardless of how they are packaged.  This License gives no |
| 232 | | - ___permission to license the work in any other way, but it does not |
| 233 | | - ___invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - ___d) If the work has interactive user interfaces, each must display |
| 236 | | - ___Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - ___interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - ___work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - __A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - __6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - __You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | - ___a) Convey the object code in, or embodied in, a physical product |
| 258 | | - ___(including a physical distribution medium), accompanied by the |
| 259 | | - ___Corresponding Source fixed on a durable physical medium |
| 260 | | - ___customarily used for software interchange. |
| 261 | | - |
| 262 | | - ___b) Convey the object code in, or embodied in, a physical product |
| 263 | | - ___(including a physical distribution medium), accompanied by a |
| 264 | | - ___written offer, valid for at least three years and valid for as |
| 265 | | - ___long as you offer spare parts or customer support for that product |
| 266 | | - ___model, to give anyone who possesses the object code either (1) a |
| 267 | | - ___copy of the Corresponding Source for all the software in the |
| 268 | | - ___product that is covered by this License, on a durable physical |
| 269 | | - ___medium customarily used for software interchange, for a price no |
| 270 | | - ___more than your reasonable cost of physically performing this |
| 271 | | - ___conveying of source, or (2) access to copy the |
| 272 | | - ___Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | - ___c) Convey individual copies of the object code with a copy of the |
| 275 | | - ___written offer to provide the Corresponding Source.  This |
| 276 | | - ___alternative is allowed only occasionally and noncommercially, and |
| 277 | | - ___only if you received the object code with such an offer, in accord |

```
278   -   ___with subsection 6b.
279   -
280   -   ___d) Convey the object code by offering access from a designated
281   -   ___place (gratis or for a charge), and offer equivalent access to the
282   -   ___Corresponding Source in the same way through the same place at no
283   -   ___further charge.  You need not require recipients to copy the
284   -   ___Corresponding Source along with the object code.  If the place to
285   -   ___copy the object code is a network server, the Corresponding Source
286   -   ___may be on a different server (operated by you or a third party)
287   -   ___that supports equivalent copying facilities, provided you maintain
288   -   ___clear directions next to the object code saying where to find the
289   -   ___Corresponding Source.  Regardless of what server hosts the
290   -   ___Corresponding Source, you remain obligated to ensure that it is
291   -   ___available for as long as needed to satisfy these requirements.
292   -
293   -   ___e) Convey the object code using peer-to-peer transmission, provided
294   -   ___you inform other peers where the object code and Corresponding
295   -   ___Source of the work are being offered to the general public at no
296   -   ___charge under subsection 6d.
297   -
298   -   __A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
      246  + (including a physical distribution medium), accompanied by a
      247  + written offer, valid for at least three years and valid for as
      248  + long as you offer spare parts or customer support for that product
      249  + model, to give anyone who possesses the object code either (1) a
      250  + copy of the Corresponding Source for all the software in the
      251  + product that is covered by this License, on a durable physical
      252  + medium customarily used for software interchange, for a price no
      253  + more than your reasonable cost of physically performing this
      254  + conveying of source, or (2) access to copy the
      255  + Corresponding Source from a network server at no charge.
      256  +
      257  + c) Convey individual copies of the object code with a copy of the
      258  + written offer to provide the Corresponding Source.  This
      259  + alternative is allowed only occasionally and noncommercially, and
      260  + only if you received the object code with such an offer, in accord
      261  + with subsection 6b.
      262  +
      263  + d) Convey the object code by offering access from a designated
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
```

| 299 | 282 |   | from the Corresponding Source as a System Library, need not be |
| 300 | 283 |   | included in conveying the object code work. |
| 301 | 284 |   |  |
| 302 |   | - | A "User Product" is either (1) a "consumer product", which means any |
|   | 285 | + | A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 |   | tangible personal property which is normally used for personal, family, |
| 304 | 287 |   | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 |   | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 |   | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 |   | the only significant mode of use of the product. |
| 314 | 297 |   |  |
| 315 |   | - | "Installation Information" for a User Product means any methods, |
|   | 298 | + | "Installation Information" for a User Product means any methods, |
| 316 | 299 |   | procedures, authorization keys, or other information required to install |
| 317 | 300 |   | and execute modified versions of a covered work in that User Product from |
| 318 | 301 |   | a modified version of its Corresponding Source.  The information must |
| 319 | 302 |   | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 |   | code is in no case prevented or interfered with solely because |
| 321 | 304 |   | modification has been made. |
| 322 | 305 |   |  |
| 323 |   | - | If you convey an object code work under this section in, or with, or |
|   | 306 | + | If you convey an object code work under this section in, or with, or |
| 324 | 307 |   | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 |   | part of a transaction in which the right of possession and use of the |
| 326 | 309 |   | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 |   | modified object code on the User Product (for example, the work has |
| 332 | 315 |   | been installed in ROM). |
| 333 | 316 |   |  |
| 334 |   | - | The requirement to provide Installation Information does not include a |
|   | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 |   | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 |   | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 |   | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 |   | network may be denied when the modification itself materially and |
| 339 | 322 |   | adversely affects the operation of the network or violates the rules and |
| 340 | 323 |   | protocols for communication across the network. |
| 341 | 324 |   |  |
| 342 |   | - | Corresponding Source conveyed, and Installation Information provided, |
|   | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 |   | in accord with this section must be in a format that is publicly |
| 344 | 327 |   | documented (and with an implementation available to the public in |
| 345 | 328 |   | source code form), and must require no special password or key for |
| 346 | 329 |   | unpacking, reading or copying. |
| 347 | 330 |   |  |
| 348 |   | - | 7. Additional Terms. |
|   | 331 | + | 7. Additional Terms. |
| 349 | 332 |   |  |
| 350 |   | - | "Additional permissions" are terms that supplement the terms of this |
|   | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 |   | License by making exceptions from one or more of its conditions. |
| 352 | 335 |   | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 |   | be treated as though they were included in this License, to the extent |
| 356 | 339 |   | under those permissions, but the entire Program remains governed by |
| 357 | 340 |   | this License without regard to the additional permissions. |
| 358 | 341 |   |  |
| 359 |   | - | When you convey a copy of a covered work, you may at your option |
|   | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 |   | remove any additional permissions from that copy, or from any part of |
| 361 | 344 |   | it.  (Additional permissions may be written to require their own |
| 362 | 345 |   | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 |   | additional permissions on material, added by you to a covered work, |
| 364 | 347 |   | for which you have or can give appropriate copyright permission. |
| 365 | 348 |   |  |

```
366          -   __Notwithstanding any other provision of this License, for material you
       349   + Notwithstanding any other provision of this License, for material you
367    350     add to a covered work, you may (if authorized by the copyright holders of
368    351     that material) supplement the terms of this License with terms:
369    352
370          -   ____a) Disclaiming warranty or limiting liability differently from the
371          -   ____terms of sections 15 and 16 of this License; or
       353   + a) Disclaiming warranty or limiting liability differently from the
       354   + terms of sections 15 and 16 of this License; or
372    355
373          -   ____b) Requiring preservation of specified reasonable legal notices or
374          -   ____author attributions in that material or in the Appropriate Legal
375          -   ____Notices displayed by works containing it; or
       356   + b) Requiring preservation of specified reasonable legal notices or
       357   + author attributions in that material or in the Appropriate Legal
       358   + Notices displayed by works containing it; or
376    359
377          -   ____c) Prohibiting misrepresentation of the origin of that material, or
378          -   ____requiring that modified versions of such material be marked in
379          -   ____reasonable ways as different from the original version; or
       360   + c) Prohibiting misrepresentation of the origin of that material, or
       361   + requiring that modified versions of such material be marked in
       362   + reasonable ways as different from the original version; or
380    363
381          -   ____d) Limiting the use for publicity purposes of names of licensors or
382          -   ____authors of the material; or
       364   + d) Limiting the use for publicity purposes of names of licensors or
       365   + authors of the material; or
383    366
384          -   ____e) Declining to grant rights under trademark law for use of some
385          -   ____trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
386    369
387          -   ____f) Requiring indemnification of licensors and authors of that
388          -   ____material by anyone who conveys the material (or modified versions of
389          -   ____it) with contractual assumptions of liability to the recipient, for
390          -   ____any liability that these contractual assumptions directly impose on
391          -   ____those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375
393          -   __All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
```

```
385   +
386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408         - __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412         - __8. Termination.
      395   + 8. Termination.
413   396
414         - __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         - __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427         - __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434         - __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         - __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442         - __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         - __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         - __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
```

```
457  440
458       - __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450
468       - __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458
476       - __11. Patents.
     459  + 11. Patents.
477  460
478       - __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464
482       - __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
```

```
524  507        work and works based on it.
525  508
526       -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545       -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
```

Update authentication module to ensure current tokens are not invalidated · graphfoundation/ongdb@c0b23b2 · GitHub

```
596    -   proxy's public statement of acceptance of a version permanently
597    -   authorizes you to choose that version for the Program.
598    -
599    -   __Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604    -   __15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606    -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   __16. Limitation of Liability.
       598 + 16. Limitation of Liability.
616    599
617    -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608   SUCH DAMAGES.
626    609
627    -   __17. Interpretation of Sections 15 and 16.
       610 + 17. Interpretation of Sections 15 and 16.
628    611
```

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 235 of 594

```
629          -   __ If the disclaimer of warranty and limitation of liability provided
      612    +  If the disclaimer of warranty and limitation of liability provided
630   613       above cannot be given local legal effect according to their terms,
631   614       reviewing courts shall apply local law that most closely approximates
632   615       an absolute waiver of all civil liability in connection with the
633   616       Program, unless a warranty or assumption of liability accompanies a
634   617       copy of the Program in return for a fee.
635   618
636          -  _____END OF TERMS AND CONDITIONS
      619    +  END OF TERMS AND CONDITIONS
637   620
638          -  _____How to Apply These Terms to Your New Programs
      621    +  How to Apply These Terms to Your New Programs
639   622
640          -   __ If you develop a new program, and you want it to be of the greatest
      623    +  If you develop a new program, and you want it to be of the greatest
641   624       possible use to the public, the best way to achieve this is to make it
642   625       free software which everyone can redistribute and change under these terms.
643   626
644          -   __ To do so, attach the following notices to the program.  It is safest
      627    +  To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631
649          -   ____<one line to give the program's name and a brief idea of what it does.>
650          -   ____Copyright (C) <year>  <name of author>
      632    +  <one line to give the program's name and a brief idea of what it does.>
      633    +  Copyright (C) <year>  <name of author>
651   634
652          -   ____This program is free software: you can redistribute it and/or modify
653          -   ____it under the terms of the GNU Affero General Public License as
654          -   ____published by the Free Software Foundation, either version 3 of the
655          -   ____License, or (at your option) any later version.
      635    +  This program is free software: you can redistribute it and/or modify
      636    +  it under the terms of the GNU Affero General Public License as published by
      637    +  the Free Software Foundation, either version 3 of the License, or
      638    +  (at your option) any later version.
656   639
657          -   ____This program is distributed in the hope that it will be useful,
658          -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -   ____GNU Affero General Public License for more details.
      640    +  This program is distributed in the hope that it will be useful,
      641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    +  GNU Affero General Public License for more details.
661   644
662          -   ____You should have received a copy of the GNU Affero General Public License
663          -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    +  You should have received a copy of the GNU Affero General Public License
      646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648       Also add information on how to contact you by electronic and paper mail.
666   649
667          -   __ If your software can interact with users remotely through a computer
      650    +  If your software can interact with users remotely through a computer
668   651       network, you should also make sure that it provides a way for users to
669   652       get its source.  For example, if your program is a web application, its
670   653       interface could display a "Source" link that leads users to an archive
671   654       of the code.  There are many ways you could offer source, and different
672   655       solutions will be better for different programs; see section 13 for the
673   656       specific requirements.
```



```
- You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/backup/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                             Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```

| | 30 | | - __The licenses for most software and other practical works are |
| | 31 | | - designed to take away your freedom to share and change the works.  By |
| | 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| | 33 | | - freedom to share and change all versions of a program--to make sure it |
| | 34 | | - remains free software for all its users. |
| 35 | | 14 | + The licenses for most software and other practical works are designed |
| | | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | | 17 | + share and change all versions of a program--to make sure it remains free |
| | | 18 | + software for all its users. |
| 35 | | 19 | |
| 36 | | | - __When we speak of free software, we are referring to freedom, not |
| | | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | | 25 | free programs, and that you know you can do these things. |
| 42 | | 26 | |
| 43 | | | - __Developers that use our General Public Licenses protect your rights |
| | | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | | 29 | you this License which gives you legal permission to copy, distribute |
| 46 | | 30 | and/or modify the software. |
| 47 | | 31 | |
| 48 | | | - __A secondary benefit of defending all users' freedom is that |
| | | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | | 33 | improvements made in alternate versions of the program, if they |
| 50 | | 34 | receive widespread use, become available for other developers to |
| 51 | | 35 | incorporate.  Many developers of free software are heartened and |
| 55 | | 39 | letting the public access it on a server without ever releasing its |
| 56 | | 40 | source code to the public. |
| 57 | | 41 | |
| 58 | | | - __The GNU Affero General Public License is designed specifically to |
| | | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | | 43 | ensure that, in such cases, the modified source code becomes available |
| 60 | | 44 | to the community.  It requires the operator of a network server to |
| 61 | | 45 | provide the source code of the modified version running there to the |
| 62 | | 46 | users of that server.  Therefore, public use of a modified version, on |
| 63 | | 47 | a publicly accessible server, gives the public access to the source |
| 64 | | 48 | code of the modified version. |
| 65 | | 49 | |
| 66 | | | - __An older license, called the Affero General Public License and |
| | | 50 | + An older license, called the Affero General Public License and |
| 67 | | 51 | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | | 54 | this license. |
| 71 | | 55 | |
| 72 | | | - __The precise terms and conditions for copying, distribution and |
| | | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | | 57 | modification follow. |
| 74 | | 58 | |
| 75 | | | -                       TERMS AND CONDITIONS |
| | | 59 | + TERMS AND CONDITIONS |
| | | 60 | + |
| | | 61 | + 0. Definitions. |
| 76 | | 62 | |
| 77 | | | - __0. Definitions. |
| | | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | | 64 | |
| 79 | | | - __"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | | - License. |

```
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
81 67  +
82   - "Copyright" also means copyright-like laws that apply to other kinds
83   - of works, such as semiconductor masks.
84   -
85   - "The Program" refers to any copyrightable work licensed under this
   68  + "The Program" refers to any copyrightable work licensed under this
86 69    License.  Each licensee is addressed as "you".  "Licensees" and
87 70    "recipients" may be individuals or organizations.
88 71
89   - To "modify" a work means to copy from or adapt all or part of the work
   72  + To "modify" a work means to copy from or adapt all or part of the work
90 73    in a fashion requiring copyright permission, other than the making of an
91 74    exact copy.  The resulting work is called a "modified version" of the
92 75    earlier work or a work "based on" the earlier work.
93 76
94   - A "covered work" means either the unmodified Program or a work based
   77  + A "covered work" means either the unmodified Program or a work based
95 78    on the Program.
96 79
97   - To "propagate" a work means to do anything with it that, without
   80  + To "propagate" a work means to do anything with it that, without
98 81    permission, would make you directly or secondarily liable for
99 82    infringement under applicable copyright law, except executing it on a
100 83   computer or modifying a private copy.  Propagation includes copying,
101 84   distribution (with or without modification), making available to the
102 85   public, and in some countries other activities as well.
103 86
104   - To "convey" a work means any kind of propagation that enables other
   87  + To "convey" a work means any kind of propagation that enables other
105 88   parties to make or receive copies.  Mere interaction with a user through
106 89   a computer network, with no transfer of a copy, is not conveying.
107 90
108   - An interactive user interface displays "Appropriate Legal Notices"
   91  + An interactive user interface displays "Appropriate Legal Notices"
109 92   to the extent that it includes a convenient and prominently visible
110 93   feature that (1) displays an appropriate copyright notice, and (2)
111 94   tells the user that there is no warranty for the work (except to the
114 97   the interface presents a list of user commands or options, such as a
115 98   menu, a prominent item in the list meets this criterion.
116 99
117   - 1. Source Code.
   100 + 1. Source Code.
118 101
119   - The "source code" for a work means the preferred form of the work
   102 + The "source code" for a work means the preferred form of the work
120 103   for making modifications to it.  "Object code" means any non-source
121 104   form of a work.
122 105
123   - A "Standard Interface" means an interface that either is an official
   106 + A "Standard Interface" means an interface that either is an official
124 107   standard defined by a recognized standards body, or, in the case of
125 108   interfaces specified for a particular programming language, one that
126 109   is widely used among developers working in that language.
127 110
128   - The "System Libraries" of an executable work include anything, other
   111 + The "System Libraries" of an executable work include anything, other
129 112   than the work as a whole, that (a) is included in the normal form of
130 113   packaging a Major Component, but which is not part of that Major
131 114   Component, and (b) serves only to enable use of the work with that
136 119   (if any) on which the executable work runs, or a compiler used to
137 120   produce the work, or an object code interpreter used to run it.
```

```
138   121
139         -   The "Corresponding Source" for a work in object code form means all
      122   +   The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134
152         -   The Corresponding Source need not include anything that users
      135   +   The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138
156         -   The Corresponding Source for a work in source code form is that
      139   +   The Corresponding Source for a work in source code form is that
157   140       same work.
158   141
159         -   2. Basic Permissions.
      142   +   2. Basic Permissions.
160   143
161         -   All rights granted under this License are granted for the term of
      144   +   All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151
169         -   You may make, run and propagate covered works that you do not
      152   +   You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162
180         -   Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166
184         -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -   No covered work shall be deemed part of an effective technological
      169   +   No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174
192         -   When you convey a covered work, you waive any legal power to forbid
      175   +   When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182
200         -   4. Conveying Verbatim Copies.
```

```diff
 183 184 + 4. Conveying Verbatim Copies.
 201 184
 202     - __You may convey verbatim copies of the Program's source code as you
     185 + You may convey verbatim copies of the Program's source code as you
 203 186   receive it, in any medium, provided that you conspicuously and
 204 187   appropriately publish on each copy an appropriate copyright notice;
 205 188   keep intact all notices stating that this License and any
 206 189   non-permissive terms added in accord with section 7 apply to the code;
 207 190   keep intact all notices of the absence of any warranty; and give all
 208 191   recipients a copy of this License along with the Program.
 209 192
 210     - __You may charge any price or no price for each copy that you convey,
     193 + You may charge any price or no price for each copy that you convey,
 211 194   and you may offer support or warranty protection for a fee.
 212 195
 213     - __5. Conveying Modified Source Versions.
     196 + 5. Conveying Modified Source Versions.
 214 197
 215     - __You may convey a work based on the Program, or the modifications to
     198 + You may convey a work based on the Program, or the modifications to
 216 199   produce it from the Program, in the form of source code under the
 217 200   terms of section 4, provided that you also meet all of these conditions:
 218 201
 219     - ____a) The work must carry prominent notices stating that you modified
 220     - ____it, and giving a relevant date.
     202 + a) The work must carry prominent notices stating that you modified
     203 + it, and giving a relevant date.
 221 204
 222     - ____b) The work must carry prominent notices stating that it is
 223     - ____released under this License and any conditions added under section
 224     - ____7.  This requirement modifies the requirement in section 4 to
 225     - ____"keep intact all notices".
     205 + b) The work must carry prominent notices stating that it is
     206 + released under this License and any conditions added under section
     207 + 7.  This requirement modifies the requirement in section 4 to
     208 + "keep intact all notices".
 226 209
 227     - ____c) You must license the entire work, as a whole, under this
 228     - ____License to anyone who comes into possession of a copy.  This
 229     - ____License will therefore apply, along with any applicable section 7
 230     - ____additional terms, to the whole of the work, and all its parts,
 231     - ____regardless of how they are packaged.  This License gives no
 232     - ____permission to license the work in any other way, but it does not
 233     - ____invalidate such permission if you have separately received it.
     210 + c) You must license the entire work, as a whole, under this
     211 + License to anyone who comes into possession of a copy.  This
     212 + License will therefore apply, along with any applicable section 7
     213 + additional terms, to the whole of the work, and all its parts,
     214 + regardless of how they are packaged.  This License gives no
     215 + permission to license the work in any other way, but it does not
     216 + invalidate such permission if you have separately received it.
 234 217
 235     - ____d) If the work has interactive user interfaces, each must display
 236     - ____Appropriate Legal Notices; however, if the Program has interactive
 237     - ____interfaces that do not display Appropriate Legal Notices, your
 238     - ____work need not make them do so.
     218 + d) If the work has interactive user interfaces, each must display
     219 + Appropriate Legal Notices; however, if the Program has interactive
     220 + interfaces that do not display Appropriate Legal Notices, your
     221 + work need not make them do so.
 239 222
 240     - __A compilation of a covered work with other separate and independent
     223 + A compilation of a covered work with other separate and independent
```

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232

250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252       -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239

257       -    ____a) Convey the object code in, or embodied in, a physical product
258       -    ____(including a physical distribution medium), accompanied by the
259       -    ____Corresponding Source fixed on a durable physical medium
260       -    ____customarily used for software interchange.
261       -

262       -    ____b) Convey the object code in, or embodied in, a physical product
263       -    ____(including a physical distribution medium), accompanied by a
264       -    ____written offer, valid for at least three years and valid for as
265       -    ____long as you offer spare parts or customer support for that product
266       -    ____model, to give anyone who possesses the object code either (1) a
267       -    ____copy of the Corresponding Source for all the software in the
268       -    ____product that is covered by this License, on a durable physical
269       -    ____medium customarily used for software interchange, for a price no
270       -    ____more than your reasonable cost of physically performing this
271       -    ____conveying of source, or (2) access to copy the
272       -    ____Corresponding Source from a network server at no charge.
273       -

274       -    ____c) Convey individual copies of the object code with a copy of the
275       -    ____written offer to provide the Corresponding Source.  This
276       -    ____alternative is allowed only occasionally and noncommercially, and
277       -    ____only if you received the object code with such an offer, in accord
278       -    ____with subsection 6b.
279       -

280       -    ____d) Convey the object code by offering access from a designated
281       -    ____place (gratis or for a charge), and offer equivalent access to the
282       -    ____Corresponding Source in the same way through the same place at no
283       -    ____further charge.  You need not require recipients to copy the
284       -    ____Corresponding Source along with the object code.  If the place to
285       -    ____copy the object code is a network server, the Corresponding Source
286       -    ____may be on a different server (operated by you or a third party)
287       -    ____that supports equivalent copying facilities, provided you maintain
288       -    ____clear directions next to the object code saying where to find the
289       -    ____Corresponding Source.  Regardless of what server hosts the
290       -    ____Corresponding Source, you remain obligated to ensure that it is
291       -    ____available for as long as needed to satisfy these requirements.
292       -

293       -    ____e) Convey the object code using peer-to-peer transmission, provided
294       -    ____you inform other peers where the object code and Corresponding
295       -    ____Source of the work are being offered to the general public at no
296       -    ____charge under subsection 6d.
297       -

298       -    __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

Case 5:19-cv-06226-EJD · Updated the OngDB title to be sure it does not violate the rights of any Common Clause... · GitHub

```
333   316
334         -  __The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324
342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  __7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350         -  __"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  __When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  __Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
378         -  ____requiring that modified versions of such material be marked in
379         -  ____reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -  ____d) Limiting the use for publicity purposes of names of licensors or
382         -  ____authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
```

Update the LICENSE file to include MIT (as it was not violated here) · graphfoundation/ongdb@c0b23b2 · GitHub

```
      365  + authors of the material; or
383   366
      -      ___ e) Declining to grant rights under trademark law for use of some
384        -      ___ trade names, trademarks, or service marks; or
385        -      ___ trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
386   369
      -      ___ f) Requiring indemnification of licensors and authors of that
387        -      ___material by anyone who conveys the material (or modified versions of
388        -      ___ it) with contractual assumptions of liability to the recipient, for
389        -      ___ any liability that these contractual assumptions directly impose on
390        -      ___ those licensors and authors.
391
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
      -      __All other non-permissive additional terms are considered "further
393        + All other non-permissive additional terms are considered "further
      376  + restrictions" within the meaning of section 10.  If the Program as you
394   377    received it, or any part of it, contains a notice stating that it is
395   378    governed by this License along with a term that is a further restriction,
396        - you may remove that term.  If a license document contains a further
397        - restriction but permits relicensing or conveying under this License, you
398        - may add to a covered work material governed by the terms of that license
399        - document, provided that the further restriction does not survive such
400        - relicensing or conveying.
401        -
402        -
403        -      __If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387    must place, in the relevant source files, a statement of the
405   388    additional terms that apply to those files, or a notice indicating
406   389    where to find the applicable terms.
407   390
      -      __Additional terms, permissive or non-permissive, may be stated in the
408        + Additional terms, permissive or non-permissive, may be stated in the
      391
409   392    form of a separately written license, or stated as exceptions;
410   393    the above requirements apply either way.
411   394
      -      __8. Termination.
412        + 8. Termination.
      395
413   396
      -      __You may not propagate or modify a covered work except as expressly
414        + You may not propagate or modify a covered work except as expressly
      397
415   398    provided under this License.  Any attempt otherwise to propagate or
416   399    modify it is void, and will automatically terminate your rights under
417   400    this License (including any patent licenses granted under the third
418   401    paragraph of section 11).
419   402
      -      __However, if you cease all violation of this License, then your
420        + However, if you cease all violation of this License, then your
      403
421   404    license from a particular copyright holder is reinstated (a)
422   405    provisionally, unless and until the copyright holder explicitly and
423   406    finally terminates your license, and (b) permanently, if the copyright
424   407    holder fails to notify you of the violation by some reasonable means
```

```
425  408        prior to 60 days after the cessation.
426  409

427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458

476       -  __11. Patents.
     459  +  11. Patents.
477  460

478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464

482       -  __A contributor's "essential patent claims" are all patent claims
```

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  __Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  __In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  __If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518       -  __If, pursuant to or in connection with a single transaction or
     501  +  __If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508
526       -  __A patent license is "discriminatory" if it does not include within
     509  +  __A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523
541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  __Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527
545       -  __12. No Surrender of Others' Freedom.
     528  +  __12. No Surrender of Others' Freedom.
546  529
547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  __If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539
557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
```

```
540   + 13. Remote Network Interaction; Use with the GNU General Public License.
541   +
559   542   -  __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         -  __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work. The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -  __14. Revised Versions of this License.
579         -
580         -  __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time. Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to  address new problems or concerns.
584         -
585         -  __Each version is given a distinguishing version number. If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation. If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -  __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -  __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work. The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time. Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number. If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation. If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

```
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604     - __15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     - __16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627     - __17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629     - __If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636     - _____END OF TERMS AND CONDITIONS
    619 + END OF TERMS AND CONDITIONS
637 620
638     - _____How to Apply These Terms to Your New Programs
    621 + How to Apply These Terms to Your New Programs
639 622
640     - __If you develop a new program, and you want it to be of the greatest
    623 + If you develop a new program, and you want it to be of the greatest
641 624   possible use to the public, the best way to achieve this is to make it
642 625   free software which everyone can redistribute and change under these terms.
643 626
644     - __To do so, attach the following notices to the program.  It is safest
    627 + To do so, attach the following notices to the program.  It is safest
645 628   to attach them to the start of each source file to most effectively
646 629   state the exclusion of warranty; and each file should have at least
647 630   the "copyright" line and a pointer to where the full notice is found.
648 631
649     - ____<one line to give the program's name and a brief idea of what it does.>
650     - ____Copyright (C) <year>  <name of author>
```

```diff
      632     + <one line to give the program's name and a brief idea of what it does.>
      633     + Copyright (C) <year>  <name of author>
 651  634
 652          -     This program is free software: you can redistribute it and/or modify
 653          -     it under the terms of the GNU Affero General Public License as
 654          -     published by the Free Software Foundation, either version 3 of the
 655          -     License, or (at your option) any later version.
      635     + This program is free software: you can redistribute it and/or modify
      636     + it under the terms of the GNU Affero General Public License as published by
      637     + the Free Software Foundation, either version 3 of the License, or
      638     + (at your option) any later version.
 656  639
 657          -     This program is distributed in the hope that it will be useful,
 658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
 659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
 660          -     GNU Affero General Public License for more details.
      640     + This program is distributed in the hope that it will be useful,
      641     + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642     + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643     + GNU Affero General Public License for more details.
 661  644
 662          -     You should have received a copy of the GNU Affero General Public License
 663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645     + You should have received a copy of the GNU Affero General Public License
      646     + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664  647
 665  648       Also add information on how to contact you by electronic and paper mail.
 666  649
 667          -   If your software can interact with users remotely through a computer
      650     + If your software can interact with users remotely through a computer
 668  651       network, you should also make sure that it provides a way for users to
 669  652       get its source.  For example, if your program is a web application, its
 670  653       interface could display a "Source" link that leads users to an archive
 671  654       of the code.  There are many ways you could offer source, and different
 672  655       solutions will be better for different programs; see section 13 for the
 673  656       specific requirements.
 674  657
 675          -   You should also get your employer (if you work as a programmer) or school,
      658     + You should also get your employer (if you work as a programmer) or school,
 676  659       if any, to sign a "copyright disclaimer" for the program, if necessary.
 677  660       For more information on this, and how to apply and follow the GNU AGPL, see
 678          - <http://www.gnu.org/licenses/>.
 679          -
 680          -
 681          - "Commons Clause" License Condition
 682          -
 683          - The Software is provided to you by the Licensor under the License, as
 684          - defined below, subject to the following condition. Without limiting
 685          - other conditions in the License, the grant of rights under the License
 686          - will not include, and the License does not grant to you, the right to
 687          - Sell the Software.  For purposes of the foregoing, "Sell" means
 688          - practicing any or all of the rights granted to you under the License
 689          - to provide to third parties, for a fee or other consideration,
 690          - a product or service that consists, entirely or substantially,
 691          - of the Software or the functionality of the Software. Any license
 692          - notice or attribution required by the License must also include
 693          - this Commons Cause License Condition notice.
      661     + <https://www.gnu.org/licenses/>.
```

▼  486 ▉▉▉▉▉ enterprise/causal-clustering/LICENSE.txt

```diff
...  ...       @@ -1,51 +1,35 @@
 1            - NOTICE
```

Update the versions of Neo4j to ongdb and remove all reference to not violate ther license agreement · graphfoundation/ongdb@c0b23b2 · GitHub

```
 2           - This package contains software licensed under different
 3           - licenses, please refer to the NOTICE.txt file for further
 4           - information and LICENSES.txt for full license texts.
       1     + GNU AFFERO GENERAL PUBLIC LICENSE
       2     +   Version 3, 19 November 2007
 5     3
 6           - Neo4j Enterprise object code can be licensed independently from
 7           - the source under separate commercial terms. Email inquiries can be
 8           - directed to: licensing@neo4j.com. More information is also
 9           - available at:https://neo4j.com/licensing/
       4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5     + Everyone is permitted to copy and distribute verbatim copies
       6     + of this license document, but changing it is not allowed.
10     7
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8     + Preamble
14     9
15           -
16           -
17           -                    GNU AFFERO GENERAL PUBLIC LICENSE
18           -                      Version 3, 19 November 2007
19           -
20           -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           -   Everyone is permitted to copy and distribute verbatim copies
22           -   of this license document, but changing it is not allowed.
23           -
24           -                         Preamble
25           -
26           -    The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
      10     + The GNU Affero General Public License is a free, copyleft license for
      11     + software and other kinds of works, specifically designed to ensure
28     12     cooperation with the community in the case of network server software.
29     13
30           -   The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
      14     + The licenses for most software and other practical works are designed
      15     + to take away your freedom to share and change the works.  By contrast,
      16     + our General Public Licenses are intended to guarantee your freedom to
      17     + share and change all versions of a program--to make sure it remains free
      18     + software for all its users.
35     19
36           -   When we speak of free software, we are referring to freedom, not
      20     + When we speak of free software, we are referring to freedom, not
37     21     price.  Our General Public Licenses are designed to make sure that you
38     22     have the freedom to distribute copies of free software (and charge for
39     23     them if you wish), that you receive source code or can get it if you
40     24     want it, that you can change the software or use pieces of it in new
41     25     free programs, and that you know you can do these things.
42     26
43           -   Developers that use our General Public Licenses protect your rights
      27     + Developers that use our General Public Licenses protect your rights
44     28     with two steps: (1) assert copyright on the software, and (2) offer
45     29     you this License which gives you legal permission to copy, distribute
46     30     and/or modify the software.
47     31
48           -   A secondary benefit of defending all users' freedom is that
      32     + A secondary benefit of defending all users' freedom is that
```

```
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41
58            -  __The GNU Affero General Public License is designed specifically to
     42       +  The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66            -  __An older license, called the Affero General Public License and
     50       +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72            -  __The precise terms and conditions for copying, distribution and
     56       +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75            -                       TERMS AND CONDITIONS
     59       +  TERMS AND CONDITIONS
     60       +
     61       +  0. Definitions.
76   62
77            -   __0. Definitions.
     63       +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79            -   "This License" refers to version 3 of the GNU Affero General Public
80            -  License.
     65       +  "Copyright" also means copyright-like laws that apply to other kinds of
     66       +  works, such as semiconductor masks.
81   67
82            -  "Copyright" also means copyright-like laws that apply to other kinds
83            -  of works, such as semiconductor masks.
84            -
85            -   "The Program" refers to any copyrightable work licensed under this
     68       +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89            -  __To "modify" a work means to copy from or adapt all or part of the work
     72       +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94            -  __A "covered work" means either the unmodified Program or a work based
     77       +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97            -  __To "propagate" a work means to do anything with it that, without
     80       +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
```

```
102   85       public, and in some countries other activities as well.
103   86

104           - __To "convey" a work means any kind of propagation that enables other
      87     + To "convey" a work means any kind of propagation that enables other
105   88       parties to make or receive copies.  Mere interaction with a user through
106   89       a computer network, with no transfer of a copy, is not conveying.
107   90

108           - __An interactive user interface displays "Appropriate Legal Notices"
      91     + An interactive user interface displays "Appropriate Legal Notices"
109   92       to the extent that it includes a convenient and prominently visible
110   93       feature that (1) displays an appropriate copyright notice, and (2)
111   94       tells the user that there is no warranty for the work (except to the
114   97       the interface presents a list of user commands or options, such as a
115   98       menu, a prominent item in the list meets this criterion.
116   99

117           - __1. Source Code.
      100    + 1. Source Code.
118   101

119           - __The "source code" for a work means the preferred form of the work
      102    + The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123           - __A "Standard Interface" means an interface that either is an official
      106    + A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110

128           - __The "System Libraries" of an executable work include anything, other
      111    + The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139           - __The "Corresponding Source" for a work in object code form means all
      122    + The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152           - __The Corresponding Source need not include anything that users
      135    + The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156           - __The Corresponding Source for a work in source code form is that
      139    + The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159           - __2. Basic Permissions.
      142    + 2. Basic Permissions.
160   143

161           - __All rights granted under this License are granted for the term of
      144    + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
```

```
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151

169        -   You may make, run and propagate covered works that you do not
     152    + You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162

180        -   Conveying under any other circumstances is permitted solely under
     163    + Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166

184        -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        -   No covered work shall be deemed part of an effective technological
     169    + No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174

192        -   When you convey a covered work, you waive any legal power to forbid
     175    + When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182

200        -   4. Conveying Verbatim Copies.
     183    + 4. Conveying Verbatim Copies.
201  184

202        -   You may convey verbatim copies of the Program's source code as you
     185    + You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
208  191       recipients a copy of this License along with the Program.
209  192

210        -   You may charge any price or no price for each copy that you convey,
     193    + You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195

213        -   5. Conveying Modified Source Versions.
     196    + 5. Conveying Modified Source Versions.
214  197

215        -   You may convey a work based on the Program, or the modifications to
     198    + You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201

219        -     a) The work must carry prominent notices stating that you modified
220        -     it, and giving a relevant date.
     202    + a) The work must carry prominent notices stating that you modified
     203    + it, and giving a relevant date.
```

```
221  204
222         -      b) The work must carry prominent notices stating that it is
223         -      released under this License and any conditions added under section
224         -      7.  This requirement modifies the requirement in section 4 to
225         -      "keep intact all notices".
     205    + b) The work must carry prominent notices stating that it is
     206    + released under this License and any conditions added under section
     207    + 7.  This requirement modifies the requirement in section 4 to
     208    + "keep intact all notices".
226  209
227         -      c) You must license the entire work, as a whole, under this
228         -      License to anyone who comes into possession of a copy.  This
229         -      License will therefore apply, along with any applicable section 7
230         -      additional terms, to the whole of the work, and all its parts,
231         -      regardless of how they are packaged.  This License gives no
232         -      permission to license the work in any other way, but it does not
233         -      invalidate such permission if you have separately received it.
     210    + c) You must license the entire work, as a whole, under this
     211    + License to anyone who comes into possession of a copy.  This
     212    + License will therefore apply, along with any applicable section 7
     213    + additional terms, to the whole of the work, and all its parts,
     214    + regardless of how they are packaged.  This License gives no
     215    + permission to license the work in any other way, but it does not
     216    + invalidate such permission if you have separately received it.
234  217
235         -      d) If the work has interactive user interfaces, each must display
236         -      Appropriate Legal Notices; however, if the Program has interactive
237         -      interfaces that do not display Appropriate Legal Notices, your
238         -      work need not make them do so.
     218    + d) If the work has interactive user interfaces, each must display
     219    + Appropriate Legal Notices; however, if the Program has interactive
     220    + interfaces that do not display Appropriate Legal Notices, your
     221    + work need not make them do so.
239  222
240         -  A compilation of a covered work with other separate and independent
     223    + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250         -  6. Conveying Non-Source Forms.
     233    + 6. Conveying Non-Source Forms.
251  234
252         -  You may convey a covered work in object code form under the terms
     235    + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257         -      a) Convey the object code in, or embodied in, a physical product
258         -      (including a physical distribution medium), accompanied by the
259         -      Corresponding Source fixed on a durable physical medium
260         -      customarily used for software interchange.
261         -
262         -      b) Convey the object code in, or embodied in, a physical product
263         -      (including a physical distribution medium), accompanied by a
264         -      written offer, valid for at least three years and valid for as
265         -      long as you offer spare parts or customer support for that product
266         -      model, to give anyone who possesses the object code either (1) a
267         -      copy of the Corresponding Source for all the software in the
268         -      product that is covered by this License, on a durable physical
```

```
269   -    ___medium customarily used for software interchange, for a price no
270   -    ___more than your reasonable cost of physically performing this
271   -    ___conveying of source, or (2) access to copy the
272   -    ___Corresponding Source from a network server at no charge.
273   -
274   -    ___c) Convey individual copies of the object code with a copy of the
275   -    ___written offer to provide the Corresponding Source.  This
276   -    ___alternative is allowed only occasionally and noncommercially, and
277   -    ___only if you received the object code with such an offer, in accord
278   -    ___with subsection 6b.
279   -
280   -    ___d) Convey the object code by offering access from a designated
281   -    ___place (gratis or for a charge), and offer equivalent access to the
282   -    ___Corresponding Source in the same way through the same place at no
283   -    ___further charge.  You need not require recipients to copy the
284   -    ___Corresponding Source along with the object code.  If the place to
285   -    ___copy the object code is a network server, the Corresponding Source
286   -    ___may be on a different server (operated by you or a third party)
287   -    ___that supports equivalent copying facilities, provided you maintain
288   -    ___clear directions next to the object code saying where to find the
289   -    ___Corresponding Source.  Regardless of what server hosts the
290   -    ___Corresponding Source, you remain obligated to ensure that it is
291   -    ___available for as long as needed to satisfy these requirements.
292   -
293   -    ___e) Convey the object code using peer-to-peer transmission, provided
294   -    ___you inform other peers where the object code and Corresponding
295   -    ___Source of the work are being offered to the general public at no
296   -    ___charge under subsection 6d.
297   -
298   -    __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
      264   + place (gratis or for a charge), and offer equivalent access to the
      265   + Corresponding Source in the same way through the same place at no
      266   + further charge.  You need not require recipients to copy the
      267   + Corresponding Source along with the object code.  If the place to
      268   + copy the object code is a network server, the Corresponding Source
      269   + may be on a different server (operated by you or a third party)
      270   + that supports equivalent copying facilities, provided you maintain
      271   + clear directions next to the object code saying where to find the
      272   + Corresponding Source.  Regardless of what server hosts the
```

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282   from the Corresponding Source as a System Library, need not be
300  283   included in conveying the object code work.
301  284

302       -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286   tangible personal property which is normally used for personal, family,
304  287   or household purposes, or (2) anything designed or sold for incorporation
305  288   into a dwelling.  In determining whether a product is a consumer product,
312  295   commercial, industrial or non-consumer uses, unless such uses represent
313  296   the only significant mode of use of the product.
314  297

315       -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299   procedures, authorization keys, or other information required to install
317  300   and execute modified versions of a covered work in that User Product from
318  301   a modified version of its Corresponding Source.  The information must
319  302   suffice to ensure that the continued functioning of the modified object
320  303   code is in no case prevented or interfered with solely because
321  304   modification has been made.
322  305

323       -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307   specifically for use in, a User Product, and the conveying occurs as
325  308   part of a transaction in which the right of possession and use of the
326  309   User Product is transferred to the recipient in perpetuity or for a
331  314   modified object code on the User Product (for example, the work has
332  315   been installed in ROM).
333  316

334       -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318   requirement to continue to provide support service, warranty, or updates
336  319   for a work that has been modified or installed by the recipient, or for
337  320   the User Product in which it has been modified or installed.  Access to a
338  321   network may be denied when the modification itself materially and
339  322   adversely affects the operation of the network or violates the rules and
340  323   protocols for communication across the network.
341  324

342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326   in accord with this section must be in a format that is publicly
344  327   documented (and with an implementation available to the public in
345  328   source code form), and must require no special password or key for
346  329   unpacking, reading or copying.
347  330

348       -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334   License by making exceptions from one or more of its conditions.
352  335   Additional permissions that are applicable to the entire Program shall
353  336   be treated as though they were included in this License, to the extent
356  339   under those permissions, but the entire Program remains governed by
357  340   this License without regard to the additional permissions.
```

| 358 | 341 | |
|---|---|---|
| 359 | | - ␣When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | ␣remove any additional permissions from that copy, or from any part of |
| 361 | 344 | ␣it.  (Additional permissions may be written to require their own |
| 362 | 345 | ␣removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | ␣additional permissions on material, added by you to a covered work, |
| 364 | 347 | ␣for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - ␣Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | ␣add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | ␣that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - ␣␣␣a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - ␣␣␣terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - ␣␣␣b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ␣␣␣author attributions in that material or in the Appropriate Legal |
| 375 | | - ␣␣␣Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ␣␣␣c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ␣␣␣requiring that modified versions of such material be marked in |
| 379 | | - ␣␣␣reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ␣␣␣d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ␣␣␣authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ␣␣␣e) Declining to grant rights under trademark law for use of some |
| 385 | | - ␣␣␣trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ␣␣␣f) Requiring indemnification of licensors and authors of that |
| 388 | | - ␣␣␣material by anyone who conveys the material (or modified versions of |
| 389 | | - ␣␣␣it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ␣␣␣any liability that these contractual assumptions directly impose on |
| 391 | | - ␣␣␣those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - ␣All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | ␣restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | ␣received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |

```
401         - relicensing or conveying.
402         -
403         -   __If you add terms to a covered work in accord with this section, you
    379     + governed by this License along with a term that is a further
    380     + restriction, you may remove that term.  If a license document contains
    381     + a further restriction but permits relicensing or conveying under this
    382     + License, you may add to a covered work material governed by the terms
    383     + of that license document, provided that the further restriction does
    384     + not survive such relicensing or conveying.
    385     +
    386     + If you add terms to a covered work in accord with this section, you
404 387       must place, in the relevant source files, a statement of the
405 388       additional terms that apply to those files, or a notice indicating
406 389       where to find the applicable terms.
407 390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
    391     + Additional terms, permissive or non-permissive, may be stated in the
409 392       form of a separately written license, or stated as exceptions;
410 393       the above requirements apply either way.
411 394
412         -   __8. Termination.
    395     + 8. Termination.
413 396
414         -   __You may not propagate or modify a covered work except as expressly
    397     + You may not propagate or modify a covered work except as expressly
415 398       provided under this License.  Any attempt otherwise to propagate or
416 399       modify it is void, and will automatically terminate your rights under
417 400       this License (including any patent licenses granted under the third
418 401       paragraph of section 11).
419 402
420         -   __However, if you cease all violation of this License, then your
    403     + However, if you cease all violation of this License, then your
421 404       license from a particular copyright holder is reinstated (a)
422 405       provisionally, unless and until the copyright holder explicitly and
423 406       finally terminates your license, and (b) permanently, if the copyright
424 407       holder fails to notify you of the violation by some reasonable means
425 408       prior to 60 days after the cessation.
426 409
427         -   __Moreover, your license from a particular copyright holder is
    410     + Moreover, your license from a particular copyright holder is
428 411       reinstated permanently if the copyright holder notifies you of the
429 412       violation by some reasonable means, this is the first time you have
430 413       received notice of violation of this License (for any work) from that
431 414       copyright holder, and you cure the violation prior to 30 days after
432 415       your receipt of the notice.
433 416
434         -   __Termination of your rights under this section does not terminate the
    417     + Termination of your rights under this section does not terminate the
435 418       licenses of parties who have received copies or rights from you under
436 419       this License.  If your rights have been terminated and not permanently
437 420       reinstated, you do not qualify to receive new licenses for the same
438 421       material under section 10.
439 422
440         -   __9. Acceptance Not Required for Having Copies.
    423     + 9. Acceptance Not Required for Having Copies.
441 424
442         -   __You are not required to accept this License in order to receive or
    425     + You are not required to accept this License in order to receive or
443 426       run a copy of the Program.  Ancillary propagation of a covered work
444 427       occurring solely as a consequence of using peer-to-peer transmission
445 428       to receive a copy likewise does not require acceptance.  However,
448 431       not accept this License.  Therefore, by modifying or propagating a
449 432       covered work, you indicate your acceptance of this License to do so.
```

| 450 | 433 | |
|---|---|---|
| 451 | | −   10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | −   __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | −   __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | −   __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | −   __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | −   __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | −   __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | −   __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | −   __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | −   __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

```
516  499        country that you have reason to believe are valid.
517  500
518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508
526       -  A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -  __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570       -  __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  __14. Revised Versions of this License.
579       -
580       -  __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to  address new problems or concerns.
584       -
585       -  __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
```

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
   553 + Notwithstanding any other provision of this License, you have
   554 + permission to link or combine any covered work with a work licensed
   555 + under version 3 of the GNU General Public License into a single
   556 + combined work, and to convey the resulting work.  The terms of this
   557 + License will continue to apply to the part which is the covered work,
   558 + but the work with which it is combined will remain governed by version
   559 + 3 of the GNU General Public License.
   560 +
   561 + 14. Revised Versions of this License.
   562 +
   563 + The Free Software Foundation may publish revised and/or new versions of
   564 + the GNU Affero General Public License from time to time.  Such new versions
   565 + will be similar in spirit to the present version, but may differ in detail to
   566 + address new problems or concerns.
   567 +
   568 + Each version is given a distinguishing version number.  If the
   569 + Program specifies that a certain numbered version of the GNU Affero General
   570 + Public License "or any later version" applies to it, you have the
   571 + option of following the terms and conditions either of that numbered
   572 + version or of any later version published by the Free Software
   573 + Foundation.  If the Program does not specify a version number of the
   574 + GNU Affero General Public License, you may choose any version ever published
   575 + by the Free Software Foundation.
   576 +
   577 + If the Program specifies that a proxy can decide which future
   578 + versions of the GNU Affero General Public License can be used, that proxy's
   579 + public statement of acceptance of a version permanently authorizes you
   580 + to choose that version for the Program.
   581 +
   582 + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604    -   15. Disclaimer of Warranty.
   587 + 15. Disclaimer of Warranty.
605 588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
   589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615    -   16. Limitation of Liability.
   598 + 16. Limitation of Liability.
616 599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
   600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627      -    17. Interpretation of Sections 15 and 16.
     610 +  17. Interpretation of Sections 15 and 16.
628  611

629      -    If the disclaimer of warranty and limitation of liability provided
     612 +  If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636      -                     END OF TERMS AND CONDITIONS
     619 +  END OF TERMS AND CONDITIONS
637  620

638      -             How to Apply These Terms to Your New Programs
     621 +  How to Apply These Terms to Your New Programs
639  622

640      -    If you develop a new program, and you want it to be of the greatest
     623 +  If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644      -    To do so, attach the following notices to the program.  It is safest
     627 +  To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649      -    <one line to give the program's name and a brief idea of what it does.>
650      -    Copyright (C) <year>  <name of author>
     632 +  <one line to give the program's name and a brief idea of what it does.>
     633 +  Copyright (C) <year>  <name of author>
651  634

652      -    This program is free software: you can redistribute it and/or modify
653      -    it under the terms of the GNU Affero General Public License as
654      -    published by the Free Software Foundation, either version 3 of the
655      -    License, or (at your option) any later version.
     635 +  This program is free software: you can redistribute it and/or modify
     636 +  it under the terms of the GNU Affero General Public License as published by
     637 +  the Free Software Foundation, either version 3 of the License, or
     638 +  (at your option) any later version.
656  639

657      -    This program is distributed in the hope that it will be useful,
658      -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -    GNU Affero General Public License for more details.
     640 +  This program is distributed in the hope that it will be useful,
     641 +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642 +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643 +  GNU Affero General Public License for more details.
661  644

662      -    You should have received a copy of the GNU Affero General Public License
663      -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645 +  You should have received a copy of the GNU Affero General Public License
     646 +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648      Also add information on how to contact you by electronic and paper mail.
```

| 666 | 649 | |
|---|---|---|
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

⌄ 486 🟩🟩🟥🟥🟥 enterprise/cluster/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                   GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                      Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |

```
23    -
24    -                       Preamble
25    -
26    -   The GNU Affero General Public License is a free, copyleft license
27    - for software and other kinds of works, specifically designed to ensure
   10 + The GNU Affero General Public License is a free, copyleft license for
   11 + software and other kinds of works, specifically designed to ensure
   12   cooperation with the community in the case of network server software.
28
29    13
30    -   The licenses for most software and other practical works are
31    - designed to take away your freedom to share and change the works.  By
32    - contrast, our General Public Licenses are intended to guarantee your
33    - freedom to share and change all versions of a program--to make sure it
34    - remains free software for all its users.
   14 + The licenses for most software and other practical works are designed
   15 + to take away your freedom to share and change the works.  By contrast,
   16 + our General Public Licenses are intended to guarantee your freedom to
   17 + share and change all versions of a program--to make sure it remains free
   18 + software for all its users.
35
   19
36    -   When we speak of free software, we are referring to freedom, not
   20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43    -   Developers that use our General Public Licenses protect your rights
   27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48    -   A secondary benefit of defending all users' freedom is that
   32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
51    35   incorporate.  Many developers of free software are heartened and
55    39   letting the public access it on a server without ever releasing its
56    40   source code to the public.
57    41
58    -   The GNU Affero General Public License is designed specifically to
   42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
62    46   users of that server.  Therefore, public use of a modified version, on
63    47   a publicly accessible server, gives the public access to the source
64    48   code of the modified version.
65    49
66    -   An older license, called the Affero General Public License and
   50 + An older license, called the Affero General Public License and
67    51   published by Affero, was designed to accomplish similar goals.  This is
68    52   a different license, not a version of the Affero GPL, but Affero has
69    53   released a new version of the Affero GPL which permits relicensing under
70    54   this license.
71    55
72    -   The precise terms and conditions for copying, distribution and
   56 + The precise terms and conditions for copying, distribution and
73    57   modification follow.
74    58
75    -                       TERMS AND CONDITIONS
```

```
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.
 76  62
 77       -    0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
 78  64
 79       -    "This License" refers to version 3 of the GNU Affero General Public
 80       - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
 81  67
 82       -    "Copyright" also means copyright-like laws that apply to other kinds
 83       - of works, such as semiconductor masks.
 84       -
 85       -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
 86  69    License.  Each licensee is addressed as "you".  "Licensees" and
 87  70    "recipients" may be individuals or organizations.
 88  71
 89       -    To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
 90  73    in a fashion requiring copyright permission, other than the making of an
 91  74    exact copy.  The resulting work is called a "modified version" of the
 92  75    earlier work or a work "based on" the earlier work.
 93  76
 94       -    A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
 95  78    on the Program.
 96  79
 97       -    To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
 98  81    permission, would make you directly or secondarily liable for
 99  82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86
104       -    To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108       -    An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117       -    1. Source Code.
    100  + 1. Source Code.
118 101
119       -    The "source code" for a work means the preferred form of the work
    102  + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123       -    A "Standard Interface" means an interface that either is an official
    106  + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
```

```
126  109      is widely used among developers working in that language.
127  110

128          - __The "System Libraries" of an executable work include anything, other
     111      + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139          - __The "Corresponding Source" for a work in object code form means all
     122      + The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152          - __The Corresponding Source need not include anything that users
     135      + The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156          - __The Corresponding Source for a work in source code form is that
     139      + The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159          - __2. Basic Permissions.
     142      + 2. Basic Permissions.
160  143

161          - __All rights granted under this License are granted for the term of
     144      + All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169          - __You may make, run and propagate covered works that you do not
     152      + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180          - __Conveying under any other circumstances is permitted solely under
     163      + Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184          - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167      + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186          - __No covered work shall be deemed part of an effective technological
     169      + No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192          - __When you convey a covered work, you waive any legal power to forbid
```

```
175  + When you convey a covered work, you waive any legal power to forbid
193 176  circumvention of technological measures to the extent such circumvention
194 177  is effected by exercising rights under this License with respect to
195 178  the covered work, and you disclaim any intention to limit operation or
196 179  modification of the work as a means of enforcing, against the work's
197 180  users, your or third parties' legal rights to forbid circumvention of
198 181  technological measures.
199 182
200     -   4. Conveying Verbatim Copies.
    183 + 4. Conveying Verbatim Copies.
201 184
202     -   You may convey verbatim copies of the Program's source code as you
    185 + You may convey verbatim copies of the Program's source code as you
203 186  receive it, in any medium, provided that you conspicuously and
204 187  appropriately publish on each copy an appropriate copyright notice;
205 188  keep intact all notices stating that this License and any
206 189  non-permissive terms added in accord with section 7 apply to the code;
207 190  keep intact all notices of the absence of any warranty; and give all
208 191  recipients a copy of this License along with the Program.
209 192
210     -   You may charge any price or no price for each copy that you convey,
    193 + You may charge any price or no price for each copy that you convey,
211 194  and you may offer support or warranty protection for a fee.
212 195
213     -   5. Conveying Modified Source Versions.
    196 + 5. Conveying Modified Source Versions.
214 197
215     -   You may convey a work based on the Program, or the modifications to
    198 + You may convey a work based on the Program, or the modifications to
216 199  produce it from the Program, in the form of source code under the
217 200  terms of section 4, provided that you also meet all of these conditions:
218 201
219     -    a) The work must carry prominent notices stating that you modified
220     -    it, and giving a relevant date.
    202 + a) The work must carry prominent notices stating that you modified
    203 + it, and giving a relevant date.
221 204
222     -    b) The work must carry prominent notices stating that it is
223     -    released under this License and any conditions added under section
224     -    7.  This requirement modifies the requirement in section 4 to
225     -    "keep intact all notices".
    205 + b) The work must carry prominent notices stating that it is
    206 + released under this License and any conditions added under section
    207 + 7.  This requirement modifies the requirement in section 4 to
    208 + "keep intact all notices".
226 209
227     -    c) You must license the entire work, as a whole, under this
228     -    License to anyone who comes into possession of a copy.  This
229     -    License will therefore apply, along with any applicable section 7
230     -    additional terms, to the whole of the work, and all its parts,
231     -    regardless of how they are packaged.  This License gives no
232     -    permission to license the work in any other way, but it does not
233     -    invalidate such permission if you have separately received it.
    210 + c) You must license the entire work, as a whole, under this
    211 + License to anyone who comes into possession of a copy.  This
    212 + License will therefore apply, along with any applicable section 7
    213 + additional terms, to the whole of the work, and all its parts,
    214 + regardless of how they are packaged.  This License gives no
    215 + permission to license the work in any other way, but it does not
    216 + invalidate such permission if you have separately received it.
234 217
235     -    d) If the work has interactive user interfaces, each must display
236     -    Appropriate Legal Notices; however, if the Program has interactive
```

```
237        - __ interfaces that do not display Appropriate Legal Notices, your
238        - __ work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222
240        - __ A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250        - __ 6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252        - __ You may convey a covered work in object code form under the terms
     235   + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257        - ____ a) Convey the object code in, or embodied in, a physical product
258        - ____ (including a physical distribution medium), accompanied by the
259        - ____ Corresponding Source fixed on a durable physical medium
260        - ____ customarily used for software interchange.
261        -
262        - ____ b) Convey the object code in, or embodied in, a physical product
263        - ____ (including a physical distribution medium), accompanied by a
264        - ____ written offer, valid for at least three years and valid for as
265        - ____ long as you offer spare parts or customer support for that product
266        - ____ model, to give anyone who possesses the object code either (1) a
267        - ____ copy of the Corresponding Source for all the software in the
268        - ____ product that is covered by this License, on a durable physical
269        - ____ medium customarily used for software interchange, for a price no
270        - ____ more than your reasonable cost of physically performing this
271        - ____ conveying of source, or (2) access to copy the
272        - ____ Corresponding Source from a network server at no charge.
273        -
274        - ____ c) Convey individual copies of the object code with a copy of the
275        - ____ written offer to provide the Corresponding Source.  This
276        - ____ alternative is allowed only occasionally and noncommercially, and
277        - ____ only if you received the object code with such an offer, in accord
278        - ____ with subsection 6b.
279        -
280        - ____ d) Convey the object code by offering access from a designated
281        - ____ place (gratis or for a charge), and offer equivalent access to the
282        - ____ Corresponding Source in the same way through the same place at no
283        - ____ further charge.  You need not require recipients to copy the
284        - ____ Corresponding Source along with the object code.  If the place to
285        - ____ copy the object code is a network server, the Corresponding Source
286        - ____ may be on a different server (operated by you or a third party)
287        - ____ that supports equivalent copying facilities, provided you maintain
288        - ____ clear directions next to the object code saying where to find the
289        - ____ Corresponding Source.  Regardless of what server hosts the
290        - ____ Corresponding Source, you remain obligated to ensure that it is
291        - ____ available for as long as needed to satisfy these requirements.
292        -
293        - ____ e) Convey the object code using peer-to-peer transmission, provided
294        - ____ you inform other peers where the object code and Corresponding
295        - ____ Source of the work are being offered to the general public at no
```

```
296         -         charge under subsection 6d.
297         -
298         -
            -   _ A separable portion of the object code, whose source code is excluded
        240 + a) Convey the object code in, or embodied in, a physical product
        241 + (including a physical distribution medium), accompanied by the
        242 + Corresponding Source fixed on a durable physical medium
        243 + customarily used for software interchange.
        244 +
        245 + b) Convey the object code in, or embodied in, a physical product
        246 + (including a physical distribution medium), accompanied by a
        247 + written offer, valid for at least three years and valid for as
        248 + long as you offer spare parts or customer support for that product
        249 + model, to give anyone who possesses the object code either (1) a
        250 + copy of the Corresponding Source for all the software in the
        251 + product that is covered by this License, on a durable physical
        252 + medium customarily used for software interchange, for a price no
        253 + more than your reasonable cost of physically performing this
        254 + conveying of source, or (2) access to copy the
        255 + Corresponding Source from a network server at no charge.
        256 +
        257 + c) Convey individual copies of the object code with a copy of the
        258 + written offer to provide the Corresponding Source.  This
        259 + alternative is allowed only occasionally and noncommercially, and
        260 + only if you received the object code with such an offer, in accord
        261 + with subsection 6b.
        262 +
        263 + d) Convey the object code by offering access from a designated
        264 + place (gratis or for a charge), and offer equivalent access to the
        265 + Corresponding Source in the same way through the same place at no
        266 + further charge.  You need not require recipients to copy the
        267 + Corresponding Source along with the object code.  If the place to
        268 + copy the object code is a network server, the Corresponding Source
        269 + may be on a different server (operated by you or a third party)
        270 + that supports equivalent copying facilities, provided you maintain
        271 + clear directions next to the object code saying where to find the
        272 + Corresponding Source.  Regardless of what server hosts the
        273 + Corresponding Source, you remain obligated to ensure that it is
        274 + available for as long as needed to satisfy these requirements.
        275 +
        276 + e) Convey the object code using peer-to-peer transmission, provided
        277 + you inform other peers where the object code and Corresponding
        278 + Source of the work are being offered to the general public at no
        279 + charge under subsection 6d.
        280 +
        281 + A separable portion of the object code, whose source code is excluded
299     282   from the Corresponding Source as a System Library, need not be
300     283   included in conveying the object code work.
301     284
302         -   _ A "User Product" is either (1) a "consumer product", which means any
        285 + A "User Product" is either (1) a "consumer product", which means any
303     286   tangible personal property which is normally used for personal, family,
304     287   or household purposes, or (2) anything designed or sold for incorporation
305     288   into a dwelling.  In determining whether a product is a consumer product,
312     295   commercial, industrial or non-consumer uses, unless such uses represent
313     296   the only significant mode of use of the product.
314     297
315         -   _ "Installation Information" for a User Product means any methods,
        298 + "Installation Information" for a User Product means any methods,
316     299   procedures, authorization keys, or other information required to install
317     300   and execute modified versions of a covered work in that User Product from
318     301   a modified version of its Corresponding Source.  The information must
319     302   suffice to ensure that the continued functioning of the modified object
320     303   code is in no case prevented or interfered with solely because
```

```
321  304          modification has been made.
322  305
323           -   __If you convey an object code work under this section in, or with, or
     306      +   If you convey an object code work under this section in, or with, or
324  307          specifically for use in, a User Product, and the conveying occurs as
325  308          part of a transaction in which the right of possession and use of the
326  309          User Product is transferred to the recipient in perpetuity or for a
331  314          modified object code on the User Product (for example, the work has
332  315          been installed in ROM).
333  316
334           -   __The requirement to provide Installation Information does not include a
     317      +   The requirement to provide Installation Information does not include a
335  318          requirement to continue to provide support service, warranty, or updates
336  319          for a work that has been modified or installed by the recipient, or for
337  320          the User Product in which it has been modified or installed.  Access to a
338  321          network may be denied when the modification itself materially and
339  322          adversely affects the operation of the network or violates the rules and
340  323          protocols for communication across the network.
341  324
342           -   __Corresponding Source conveyed, and Installation Information provided,
     325      +   Corresponding Source conveyed, and Installation Information provided,
343  326          in accord with this section must be in a format that is publicly
344  327          documented (and with an implementation available to the public in
345  328          source code form), and must require no special password or key for
346  329          unpacking, reading or copying.
347  330
348           -   __7. Additional Terms.
     331      +   7. Additional Terms.
349  332
350           -   __"Additional permissions" are terms that supplement the terms of this
     333      +   "Additional permissions" are terms that supplement the terms of this
351  334          License by making exceptions from one or more of its conditions.
352  335          Additional permissions that are applicable to the entire Program shall
353  336          be treated as though they were included in this License, to the extent
356  339          under those permissions, but the entire Program remains governed by
357  340          this License without regard to the additional permissions.
358  341
359           -   __When you convey a copy of a covered work, you may at your option
     342      +   When you convey a copy of a covered work, you may at your option
360  343          remove any additional permissions from that copy, or from any part of
361  344          it.  (Additional permissions may be written to require their own
362  345          removal in certain cases when you modify the work.)  You may place
363  346          additional permissions on material, added by you to a covered work,
364  347          for which you have or can give appropriate copyright permission.
365  348
366           -   __Notwithstanding any other provision of this License, for material you
     349      +   Notwithstanding any other provision of this License, for material you
367  350          add to a covered work, you may (if authorized by the copyright holders of
368  351          that material) supplement the terms of this License with terms:
369  352
370           -   ____a) Disclaiming warranty or limiting liability differently from the
371           -   ____terms of sections 15 and 16 of this License; or
     353      +   a) Disclaiming warranty or limiting liability differently from the
     354      +   terms of sections 15 and 16 of this License; or
372  355
373           -   ____b) Requiring preservation of specified reasonable legal notices or
374           -   ____author attributions in that material or in the Appropriate Legal
375           -   ____Notices displayed by works containing it; or
     356      +   b) Requiring preservation of specified reasonable legal notices or
     357      +   author attributions in that material or in the Appropriate Legal
     358      +   Notices displayed by works containing it; or
376  359
377           -   ____c) Prohibiting misrepresentation of the origin of that material, or
```

```
378              - ____requiring that modified versions of such material be marked in
379              - ____reasonable ways as different from the original version; or
        360      + c) Prohibiting misrepresentation of the origin of that material, or
        361      + requiring that modified versions of such material be marked in
        362      + reasonable ways as different from the original version; or
380     363
381              - ____d) Limiting the use for publicity purposes of names of licensors or
382              - ____authors of the material; or
        364      + d) Limiting the use for publicity purposes of names of licensors or
        365      + authors of the material; or
383     366
384              - ____e) Declining to grant rights under trademark law for use of some
385              - ____trade names, trademarks, or service marks; or
        367      + e) Declining to grant rights under trademark law for use of some
        368      + trade names, trademarks, or service marks; or
386     369
387              - ____f) Requiring indemnification of licensors and authors of that
388              - ____material by anyone who conveys the material (or modified versions of
389              - ____it) with contractual assumptions of liability to the recipient, for
390              - ____any liability that these contractual assumptions directly impose on
391              - ____those licensors and authors.
        370      + f) Requiring indemnification of licensors and authors of that
        371      + material by anyone who conveys the material (or modified versions of
        372      + it) with contractual assumptions of liability to the recipient, for
        373      + any liability that these contractual assumptions directly impose on
        374      + those licensors and authors.
392     375
393              - __All other non-permissive additional terms are considered "further
        376      + All other non-permissive additional terms are considered "further
394     377        restrictions" within the meaning of section 10.  If the Program as you
395     378        received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              - __If you add terms to a covered work in accord with this section, you
        379      + governed by this License along with a term that is a further
        380      + restriction, you may remove that term.  If a license document contains
        381      + a further restriction but permits relicensing or conveying under this
        382      + License, you may add to a covered work material governed by the terms
        383      + of that license document, provided that the further restriction does
        384      + not survive such relicensing or conveying.
        385      +
        386      + If you add terms to a covered work in accord with this section, you
404     387        must place, in the relevant source files, a statement of the
405     388        additional terms that apply to those files, or a notice indicating
406     389        where to find the applicable terms.
407     390
408              - __Additional terms, permissive or non-permissive, may be stated in the
        391      + Additional terms, permissive or non-permissive, may be stated in the
409     392        form of a separately written license, or stated as exceptions;
410     393        the above requirements apply either way.
411     394
412              - __8. Termination.
        395      + 8. Termination.
413     396
414              - __You may not propagate or modify a covered work except as expressly
        397      + You may not propagate or modify a covered work except as expressly
415     398        provided under this License.  Any attempt otherwise to propagate or
416     399        modify it is void, and will automatically terminate your rights under
```

| | | |
|---|---|---|
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - __However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 | | - __Moreover, your license from a particular copyright holder is |
| | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | violation by some reasonable means, this is the first time you have |
| 430 | 413 | received notice of violation of this License (for any work) from that |
| 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | your receipt of the notice. |
| 433 | 416 | |
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |

```
476          -  __11. Patents.
       459   +  11. Patents.
477    460

478          -  __A "contributor" is a copyright holder who authorizes use under this
       461   +  A "contributor" is a copyright holder who authorizes use under this
479    462      License of the Program or a work on which the Program is based.  The
480    463      work thus licensed is called the contributor's "contributor version".
481    464

482          -  __A contributor's "essential patent claims" are all patent claims
       465   +  A contributor's "essential patent claims" are all patent claims
483    466      owned or controlled by the contributor, whether already acquired or
484    467      hereafter acquired, that would be infringed by some manner, permitted
485    468      by this License, of making, using, or selling its contributor version,
489    472      patent sublicenses in a manner consistent with the requirements of
490    473      this License.
491    474

492          -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476      patent license under the contributor's essential patent claims, to
494    477      make, use, sell, offer for sale, import and otherwise run, modify and
495    478      propagate the contents of its contributor version.
496    479

497          -  __In the following three paragraphs, a "patent license" is any express
       480   +  In the following three paragraphs, a "patent license" is any express
498    481      agreement or commitment, however denominated, not to enforce a patent
499    482      (such as an express permission to practice a patent or covenant not to
500    483      sue for patent infringement).  To "grant" such a patent license to a
501    484      party means to make such an agreement or commitment not to enforce a
502    485      patent against the party.
503    486

504          -  __If you convey a covered work, knowingly relying on a patent license,
       487   +  If you convey a covered work, knowingly relying on a patent license,
505    488      and the Corresponding Source of the work is not available for anyone
506    489      to copy, free of charge and under the terms of this License, through a
507    490      publicly available network server or other readily accessible means,
515    498      in a country, would infringe one or more identifiable patents in that
516    499      country that you have reason to believe are valid.
517    500

518          -  __If, pursuant to or in connection with a single transaction or
       501   +  If, pursuant to or in connection with a single transaction or
519    502      arrangement, you convey, or propagate by procuring conveyance of, a
520    503      covered work, and grant a patent license to some of the parties
521    504      receiving the covered work authorizing them to use, propagate, modify
522    505      or convey a specific copy of the covered work, then the patent license
523    506      you grant is automatically extended to all recipients of the covered
524    507      work and works based on it.
525    508

526          -  __A patent license is "discriminatory" if it does not include within
       509   +  A patent license is "discriminatory" if it does not include within
527    510      the scope of its coverage, prohibits the exercise of, or is
528    511      conditioned on the non-exercise of one or more of the rights that are
529    512      specifically granted under this License.  You may not convey a covered
538    521      contain the covered work, unless you entered into that arrangement,
539    522      or that patent license was granted, prior to 28 March 2007.
540    523

541          -  __Nothing in this License shall be construed as excluding or limiting
       524   +  Nothing in this License shall be construed as excluding or limiting
542    525      any implied license or other defenses to infringement that may
543    526      otherwise be available to you under applicable patent law.
544    527

545          -  __12. No Surrender of Others' Freedom.
       528   +  12. No Surrender of Others' Freedom.
546    529
```

```
547      -    __If conditions are imposed on you (whether by court order, agreement or
     530 +    If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  538      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557      -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540 +    13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -    __Notwithstanding any other provision of this License, if you modify the
     542 +    Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552

570      -    __Notwithstanding any other provision of this License, you have permission
571      -    to link or combine any covered work with a work licensed under version 3
572      -    of the GNU General Public License into a single combined work, and to
573      -    convey the resulting work.  The terms of this license will continue to
574      -    apply to the part which is the covered work, but the work with which it is
575      -    combined will remain governed by version 3 of the GNU General Public
576      -    License.
577      -
578      -    14. Revised Versions of this License.
579      -
580      -    __The Free Software Foundation may publish revised and/or new versions of
581      -    the GNU Affero General Public License from time to time.  Such new
582      -    versions will be similar in spirit to the present version, but may differ
583      -    in detail to address new problems or concerns.
584      -
585      -    __Each version is given a distinguishing version number.  If the
586      -    Program specifies that a certain numbered version of the GNU Affero
587      -    General Public License "or any later version" applies to it, you have
588      -    the option of following the terms and conditions either of that
589      -    numbered version or of any later version published by the Free
590      -    Software Foundation.  If the Program does not specify a version number
591      -    of the GNU Affero General Public License, you may choose any version
592      -    ever published by the Free Software Foundation.
593      -
594      -    __If the Program specifies that a proxy can decide which future
595      -    versions of the GNU Affero General Public License can be used, that
596      -    proxy's public statement of acceptance of a version permanently
597      -    authorizes you to choose that version for the Program.
598      -
599      -    __Later license versions may give you additional or different
     553 +    Notwithstanding any other provision of this License, you have
     554 +    permission to link or combine any covered work with a work licensed
     555 +    under version 3 of the GNU General Public License into a single
     556 +    combined work, and to convey the resulting work.  The terms of this
     557 +    License will continue to apply to the part which is the covered work,
     558 +    but the work with which it is combined will remain governed by version
     559 +    3 of the GNU General Public License.
     560 +
     561 +    14. Revised Versions of this License.
     562 +
     563 +    The Free Software Foundation may publish revised and/or new versions of
     564 +    the GNU Affero General Public License from time to time.  Such new versions
     565 +    will be similar in spirit to the present version, but may differ in detail to
     566 +    address new problems or concerns.
```

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604       -   __15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606       -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -   __16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617       -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -   __17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629       -   __If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -   _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638       -   _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640       -   __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
```

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 276 of 594

```
643  626
644        -   To do so, attach the following notices to the program.  It is safest
     627   +  To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631
649        -   <one line to give the program's name and a brief idea of what it does.>
650        -   Copyright (C) <year>  <name of author>
     632   +  <one line to give the program's name and a brief idea of what it does.>
     633   +  Copyright (C) <year>  <name of author>
651  634
652        -   This program is free software: you can redistribute it and/or modify
653        -   it under the terms of the GNU Affero General Public License as
654        -   published by the Free Software Foundation, either version 3 of the
655        -   License, or (at your option) any later version.
     635   +  This program is free software: you can redistribute it and/or modify
     636   +  it under the terms of the GNU Affero General Public License as published by
     637   +  the Free Software Foundation, either version 3 of the License, or
     638   +  (at your option) any later version.
656  639
657        -   This program is distributed in the hope that it will be useful,
658        -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   GNU Affero General Public License for more details.
     640   +  This program is distributed in the hope that it will be useful,
     641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   +  GNU Affero General Public License for more details.
661  644
662        -   You should have received a copy of the GNU Affero General Public License
663        -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   +  You should have received a copy of the GNU Affero General Public License
     646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667        -   If your software can interact with users remotely through a computer
     650   +  If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675        -   You should also get your employer (if you work as a programmer) or school,
     658   +  You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678        -  <http://www.gnu.org/licenses/>.
679        -
680        -
681        -  "Commons Clause" License Condition
682        -
683        -  The Software is provided to you by the Licensor under the License, as
684        -  defined below, subject to the following condition. Without limiting
685        -  other conditions in the License, the grant of rights under the License
686        -  will not include, and the License does not grant to you, the right to
687        -  Sell the Software.  For purposes of the foregoing, "Sell" means
688        -  practicing any or all of the rights granted to you under the License,
689        -  to provide to third parties, for a fee or other consideration,
690        -  a product or service that consists, entirely or substantially,
```

| | | |
|---|---|---|
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

⌄ 486 🟩🟩🟥🟥 ▪ enterprise/com/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                     GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                        Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -   Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -   of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                             Preamble |
| 25 | | - |
| 26 | | -    The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | - _ The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | - _ When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

```
42   26
43        -  Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -  A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -  The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -  An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -  The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                    TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -  0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -  "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -  "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -  "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69     License.  Each licensee is addressed as "you".  "Licensees" and
87   70     "recipients" may be individuals or organizations.
88   71
89        -  To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76
94        -  A "covered work" means either the unmodified Program or a work based
```

```
  95   77  + A "covered work" means either the unmodified Program or a work based
  96   78    on the Program.
       79
  97       - __To "propagate" a work means to do anything with it that, without
       80  + To "propagate" a work means to do anything with it that, without
  98   81    permission, would make you directly or secondarily liable for
  99   82    infringement under applicable copyright law, except executing it on a
 100   83    computer or modifying a private copy.  Propagation includes copying,
 101   84    distribution (with or without modification), making available to the
 102   85    public, and in some countries other activities as well.
 103   86
 104       - __To "convey" a work means any kind of propagation that enables other
       87  + To "convey" a work means any kind of propagation that enables other
 105   88    parties to make or receive copies.  Mere interaction with a user through
 106   89    a computer network, with no transfer of a copy, is not conveying.
 107   90
 108       - __An interactive user interface displays "Appropriate Legal Notices"
       91  + An interactive user interface displays "Appropriate Legal Notices"
 109   92    to the extent that it includes a convenient and prominently visible
 110   93    feature that (1) displays an appropriate copyright notice, and (2)
 111   94    tells the user that there is no warranty for the work (except to the
 114   97    the interface presents a list of user commands or options, such as a
 115   98    menu, a prominent item in the list meets this criterion.
 116   99
 117       - __1. Source Code.
      100  + 1. Source Code.
 118  101
 119       - __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
 120  103    for making modifications to it.   "Object code" means any non-source
 121  104    form of a work.
 122  105
 123       - __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
 124  107    standard defined by a recognized standards body, or, in the case of
 125  108    interfaces specified for a particular programming language, one that
 126  109    is widely used among developers working in that language.
 127  110
 128       - __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
 129  112    than the work as a whole, that (a) is included in the normal form of
 130  113    packaging a Major Component, but which is not part of that Major
 131  114    Component, and (b) serves only to enable use of the work with that
 136  119    (if any) on which the executable work runs, or a compiler used to
 137  120    produce the work, or an object code interpreter used to run it.
 138  121
 139       - __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
 140  123    the source code needed to generate, install, and (for an executable
 141  124    work) run the object code and to modify the work, including scripts to
 142  125    control those activities.  However, it does not include the work's
 149  132    such as by intimate data communication or control flow between those
 150  133    subprograms and other parts of the work.
 151  134
 152       - __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
 153  136    can regenerate automatically from other parts of the Corresponding
 154  137    Source.
 155  138
 156       - __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
 157  140    same work.
 158  141
```

```
159         -   2. Basic Permissions.
      142   + 2. Basic Permissions.
160     143

161         -   All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162     145     copyright on the Program, and are irrevocable provided the stated
163     146     conditions are met.  This License explicitly affirms your unlimited
164     147     permission to run the unmodified Program.  The output from running a
165     148     covered work is covered by this License only if the output, given its
166     149     content, constitutes a covered work.  This License acknowledges your
167     150     rights of fair use or other equivalent, as provided by copyright law.
168     151

169         -   You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170     153     convey, without conditions so long as your license otherwise remains
171     154     in force.  You may convey covered works to others for the sole purpose
172     155     of having them make modifications exclusively for you, or provide you
177     160     and control, on terms that prohibit them from making any copies of
178     161     your copyrighted material outside their relationship with you.
179     162

180         -   Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
181     164     the conditions stated below.  Sublicensing is not allowed; section 10
182     165     makes it unnecessary.
183     166

184         -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185     168

186         -   No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187     170     measure under any applicable law fulfilling obligations under article
188     171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189     172     similar laws prohibiting or restricting circumvention of such
190     173     measures.
191     174

192         -   When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193     176     circumvention of technological measures to the extent such circumvention
194     177     is effected by exercising rights under this License with respect to
195     178     the covered work, and you disclaim any intention to limit operation or
196     179     modification of the work as a means of enforcing, against the work's
197     180     users, your or third parties' legal rights to forbid circumvention of
198     181     technological measures.
199     182

200         -   4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201     184

202         -   You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203     186     receive it, in any medium, provided that you conspicuously and
204     187     appropriately publish on each copy an appropriate copyright notice;
205     188     keep intact all notices stating that this License and any
206     189     non-permissive terms added in accord with section 7 apply to the code;
207     190     keep intact all notices of the absence of any warranty; and give all
208     191     recipients a copy of this License along with the Program.
209     192

210         -   You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211     194     and you may offer support or warranty protection for a fee.
212     195

213         -   5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214     197
```

```
215           -   __You may convey a work based on the Program, or the modifications to
      198     + You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201

219           -   ____a) The work must carry prominent notices stating that you modified
220           -   ____it, and giving a relevant date.
      202     + a) The work must carry prominent notices stating that you modified
      203     + it, and giving a relevant date.

221   204

222           -   ____b) The work must carry prominent notices stating that it is
223           -   ____released under this License and any conditions added under section
224           -   ____7.  This requirement modifies the requirement in section 4 to
225           -   ____"keep intact all notices".
      205     + b) The work must carry prominent notices stating that it is
      206     + released under this License and any conditions added under section
      207     + 7.  This requirement modifies the requirement in section 4 to
      208     + "keep intact all notices".

226   209

227           -   ____c) You must license the entire work, as a whole, under this
228           -   ____License to anyone who comes into possession of a copy.  This
229           -   ____License will therefore apply, along with any applicable section 7
230           -   ____additional terms, to the whole of the work, and all its parts,
231           -   ____regardless of how they are packaged.  This License gives no
232           -   ____permission to license the work in any other way, but it does not
233           -   ____invalidate such permission if you have separately received it.
      210     + c) You must license the entire work, as a whole, under this
      211     + License to anyone who comes into possession of a copy.  This
      212     + License will therefore apply, along with any applicable section 7
      213     + additional terms, to the whole of the work, and all its parts,
      214     + regardless of how they are packaged.  This License gives no
      215     + permission to license the work in any other way, but it does not
      216     + invalidate such permission if you have separately received it.

234   217

235           -   ____d) If the work has interactive user interfaces, each must display
236           -   ____Appropriate Legal Notices; however, if the Program has interactive
237           -   ____interfaces that do not display Appropriate Legal Notices, your
238           -   ____work need not make them do so.
      218     + d) If the work has interactive user interfaces, each must display
      219     + Appropriate Legal Notices; however, if the Program has interactive
      220     + interfaces that do not display Appropriate Legal Notices, your
      221     + work need not make them do so.

239   222

240           -   __A compilation of a covered work with other separate and independent
      223     + A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   226       in or on a volume of a storage or distribution medium, is called an
247   230       in an aggregate does not cause this License to apply to the other
248   231       parts of the aggregate.
249   232

250           -   __6. Conveying Non-Source Forms.
      233     + 6. Conveying Non-Source Forms.

251   234

252           -   __You may convey a covered work in object code form under the terms
      235     + You may convey a covered work in object code form under the terms
253   236       of sections 4 and 5, provided that you also convey the
254   237       machine-readable Corresponding Source under the terms of this License,
255   238       in one of these ways:

256   239

257           -   ____a) Convey the object code in, or embodied in, a physical product
258           -   ____(including a physical distribution medium), accompanied by the
259           -   ____Corresponding Source fixed on a durable physical medium
```

```
260   -    ___ customarily used for software interchange.
261   -
262   -    ___ b) Convey the object code in, or embodied in, a physical product
263   -    ___ (including a physical distribution medium), accompanied by a
264   -    ___ written offer, valid for at least three years and valid for as
265   -    ___ long as you offer spare parts or customer support for that product
266   -    ___ model, to give anyone who possesses the object code either (1) a
267   -    ___ copy of the Corresponding Source for all the software in the
268   -    ___ product that is covered by this License, on a durable physical
269   -    ___ medium customarily used for software interchange, for a price no
270   -    ___ more than your reasonable cost of physically performing this
271   -    ___ conveying of source, or (2) access to copy the
272   -    ___ Corresponding Source from a network server at no charge.
273   -
274   -    ___ c) Convey individual copies of the object code with a copy of the
275   -    ___ written offer to provide the Corresponding Source.  This
276   -    ___ alternative is allowed only occasionally and noncommercially, and
277   -    ___ only if you received the object code with such an offer, in accord
278   -    ___ with subsection 6b.
279   -
280   -    ___ d) Convey the object code by offering access from a designated
281   -    ___ place (gratis or for a charge), and offer equivalent access to the
282   -    ___ Corresponding Source in the same way through the same place at no
283   -    ___ further charge.  You need not require recipients to copy the
284   -    ___ Corresponding Source along with the object code.  If the place to
285   -    ___ copy the object code is a network server, the Corresponding Source
286   -    ___ may be on a different server (operated by you or a third party)
287   -    ___ that supports equivalent copying facilities, provided you maintain
288   -    ___ clear directions next to the object code saying where to find the
289   -    ___ Corresponding Source.  Regardless of what server hosts the
290   -    ___ Corresponding Source, you remain obligated to ensure that it is
291   -    ___ available for as long as needed to satisfy these requirements.
292   -
293   -    ___ e) Convey the object code using peer-to-peer transmission, provided
294   -    ___ you inform other peers where the object code and Corresponding
295   -    ___ Source of the work are being offered to the general public at no
296   -    ___ charge under subsection 6d.
297   -
298   -    __ A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
     246 + (including a physical distribution medium), accompanied by a
     247 + written offer, valid for at least three years and valid for as
     248 + long as you offer spare parts or customer support for that product
     249 + model, to give anyone who possesses the object code either (1) a
     250 + copy of the Corresponding Source for all the software in the
     251 + product that is covered by this License, on a durable physical
     252 + medium customarily used for software interchange, for a price no
     253 + more than your reasonable cost of physically performing this
     254 + conveying of source, or (2) access to copy the
     255 + Corresponding Source from a network server at no charge.
     256 +
     257 + c) Convey individual copies of the object code with a copy of the
     258 + written offer to provide the Corresponding Source.  This
     259 + alternative is allowed only occasionally and noncommercially, and
     260 + only if you received the object code with such an offer, in accord
     261 + with subsection 6b.
     262 +
     263 + d) Convey the object code by offering access from a designated
```

Case 5:19-cv-06226-EJD Update the COPYING file to...file that as our...not violate the...   org...foundation/ongdb@c0b23b2 · GitHub

```
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
299   282    from the Corresponding Source as a System Library, need not be
300   283    included in conveying the object code work.
301   284
302        - __A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286    tangible personal property which is normally used for personal, family,
304   287    or household purposes, or (2) anything designed or sold for incorporation
305   288    into a dwelling.  In determining whether a product is a consumer product,
312   295    commercial, industrial or non-consumer uses, unless such uses represent
313   296    the only significant mode of use of the product.
314   297
315        - __"Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source.  The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305
323        - __If you convey an object code work under this section in, or with, or
      306  + If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316
334        - __The requirement to provide Installation Information does not include a
      317  + The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324
342        - __Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330
348        - __7. Additional Terms.
```



```
331  + 7. Additional Terms.
332
350      - __"Additional permissions" are terms that supplement the terms of this
333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359      - __When you convey a copy of a covered work, you may at your option
342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366      - __Notwithstanding any other provision of this License, for material you
349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370      - ____a) Disclaiming warranty or limiting liability differently from the
371      - ____terms of sections 15 and 16 of this License; or
353  + a) Disclaiming warranty or limiting liability differently from the
354  + terms of sections 15 and 16 of this License; or
372  355
373      - ____b) Requiring preservation of specified reasonable legal notices or
374      - ____author attributions in that material or in the Appropriate Legal
375      - ____Notices displayed by works containing it; or
356  + b) Requiring preservation of specified reasonable legal notices or
357  + author attributions in that material or in the Appropriate Legal
358  + Notices displayed by works containing it; or
376  359
377      - ____c) Prohibiting misrepresentation of the origin of that material, or
378      - ____requiring that modified versions of such material be marked in
379      - ____reasonable ways as different from the original version; or
360  + c) Prohibiting misrepresentation of the origin of that material, or
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
363
380
381      - ____d) Limiting the use for publicity purposes of names of licensors or
382      - ____authors of the material; or
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
383  366
384      - ____e) Declining to grant rights under trademark law for use of some
385      - ____trade names, trademarks, or service marks; or
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
386  369
387      - ____f) Requiring indemnification of licensors and authors of that
388      - ____material by anyone who conveys the material (or modified versions of
389      - ____it) with contractual assumptions of liability to the recipient, for
390      - ____any liability that these contractual assumptions directly impose on
391      - ____those licensors and authors.
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
392  375
```

| | 393 | | - | __All other non-permissive additional terms are considered "further |
| 376 | | + | All other non-permissive additional terms are considered "further |
| 394 | 377 | | | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | | | received it, or any part of it, contains a notice stating that it is |
| 396 | | | - | governed by this License along with a term that is a further restriction, |
| 397 | | | - | you may remove that term.  If a license document contains a further |
| 398 | | | - | restriction but permits relicensing or conveying under this License, you |
| 399 | | | - | may add to a covered work material governed by the terms of that license |
| 400 | | | - | document, provided that the further restriction does not survive such |
| 401 | | | - | relicensing or conveying. |
| 402 | | | - | |
| 403 | | | - | __If you add terms to a covered work in accord with this section, you |
| | 379 | | + | governed by this License along with a term that is a further |
| | 380 | | + | restriction, you may remove that term.  If a license document contains |
| | 381 | | + | a further restriction but permits relicensing or conveying under this |
| | 382 | | + | License, you may add to a covered work material governed by the terms |
| | 383 | | + | of that license document, provided that the further restriction does |
| | 384 | | + | not survive such relicensing or conveying. |
| | 385 | | + | |
| | 386 | | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 | | | must place, in the relevant source files, a statement of the |
| 405 | 388 | | | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | | | where to find the applicable terms. |
| 407 | 390 | | | |
| 408 | | | - | __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | | | form of a separately written license, or stated as exceptions; |
| 410 | 393 | | | the above requirements apply either way. |
| 411 | 394 | | | |
| 412 | | | - | __8. Termination. |
| | 395 | | + | 8. Termination. |
| 413 | 396 | | | |
| 414 | | | - | __You may not propagate or modify a covered work except as expressly |
| | 397 | | + | You may not propagate or modify a covered work except as expressly |
| 415 | 398 | | | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | | | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | | | this License (including any patent licenses granted under the third |
| 418 | 401 | | | paragraph of section 11). |
| 419 | 402 | | | |
| 420 | | | - | __However, if you cease all violation of this License, then your |
| | 403 | | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | | prior to 60 days after the cessation. |
| 426 | 409 | | | |
| 427 | | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | | your receipt of the notice. |
| 433 | 416 | | | |
| 434 | | | - | __Termination of your rights under this section does not terminate the |
| | 417 | | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | | material under section 10. |
| 439 | 422 | | | |
| 440 | | | - | __9. Acceptance Not Required for Having Copies. |

```
  441  423    + 9. Acceptance Not Required for Having Copies.
       424
  442         - __You are not required to accept this License in order to receive or
       425    + You are not required to accept this License in order to receive or
  443  426      run a copy of the Program.  Ancillary propagation of a covered work
  444  427      occurring solely as a consequence of using peer-to-peer transmission
  445  428      to receive a copy likewise does not require acceptance.  However,
  448  431      not accept this License.  Therefore, by modifying or propagating a
  449  432      covered work, you indicate your acceptance of this License to do so.
  450  433
  451         - __10. Automatic Licensing of Downstream Recipients.
       434    + 10. Automatic Licensing of Downstream Recipients.
  452  435
  453         - __Each time you convey a covered work, the recipient automatically
       436    + Each time you convey a covered work, the recipient automatically
  454  437      receives a license from the original licensors, to run, modify and
  455  438      propagate that work, subject to this License.  You are not responsible
  456  439      for enforcing compliance by third parties with this License.
  457  440
  458         - __An "entity transaction" is a transaction transferring control of an
       441    + An "entity transaction" is a transaction transferring control of an
  459  442      organization, or substantially all assets of one, or subdividing an
  460  443      organization, or merging organizations.  If propagation of a covered
  461  444      work results from an entity transaction, each party to that
  465  448      Corresponding Source of the work from the predecessor in interest, if
  466  449      the predecessor has it or can get it with reasonable efforts.
  467  450
  468         - __You may not impose any further restrictions on the exercise of the
       451    + You may not impose any further restrictions on the exercise of the
  469  452      rights granted or affirmed under this License.  For example, you may
  470  453      not impose a license fee, royalty, or other charge for exercise of
  471  454      rights granted under this License, and you may not initiate litigation
  472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
  473  456      any patent claim is infringed by making, using, selling, offering for
  474  457      sale, or importing the Program or any portion of it.
  475  458
  476         - __11. Patents.
       459    + 11. Patents.
  477  460
  478         - __A "contributor" is a copyright holder who authorizes use under this
       461    + A "contributor" is a copyright holder who authorizes use under this
  479  462      License of the Program or a work on which the Program is based.  The
  480  463      work thus licensed is called the contributor's "contributor version".
  481  464
  482         - __A contributor's "essential patent claims" are all patent claims
       465    + A contributor's "essential patent claims" are all patent claims
  483  466      owned or controlled by the contributor, whether already acquired or
  484  467      hereafter acquired, that would be infringed by some manner, permitted
  485  468      by this License, of making, using, or selling its contributor version,
  489  472      patent sublicenses in a manner consistent with the requirements of
  490  473      this License.
  491  474
  492         - __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475    + Each contributor grants you a non-exclusive, worldwide, royalty-free
  493  476      patent license under the contributor's essential patent claims, to
  494  477      make, use, sell, offer for sale, import and otherwise run, modify and
  495  478      propagate the contents of its contributor version.
  496  479
  497         - __In the following three paragraphs, a "patent license" is any express
       480    + In the following three paragraphs, a "patent license" is any express
  498  481      agreement or commitment, however denominated, not to enforce a patent
  499  482      (such as an express permission to practice a patent or covenant not to
  500  483      sue for patent infringement).  To "grant" such a patent license to a
```

```
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486

504      -   __If you convey a covered work, knowingly relying on a patent license,
      487  +  If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500

518      -   __If, pursuant to or in connection with a single transaction or
      501  +  If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508

526      -   __A patent license is "discriminatory" if it does not include within
      509  +  A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523

541      -   __Nothing in this License shall be construed as excluding or limiting
      524  +  Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545      -   __12. No Surrender of Others' Freedom.
      528  +  12. No Surrender of Others' Freedom.
546   529

547      -   __If conditions are imposed on you (whether by court order, agreement or
      530  +  If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557      -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559      -   __Notwithstanding any other provision of this License, if you modify the
      542  +  Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552

570      -   __Notwithstanding any other provision of this License, you have permission
571      -   to link or combine any covered work with a work licensed under version 3
572      -   of the GNU General Public License into a single combined work, and to
573      -   convey the resulting work.  The terms of this License will continue to
574      -   apply to the part which is the covered work, but the work with which it is
575      -   combined will remain governed by version 3 of the GNU General Public
576      -   License.
577      -
```

```
578      -   14. Revised Versions of this License.
579      -
580      -   The Free Software Foundation may publish revised and/or new versions of
581      - the GNU Affero General Public License from time to time.  Such new
582      - versions will be similar in spirit to the present version, but may differ
583      - in detail to address new problems or concerns.
584      -
585      -   Each version is given a distinguishing version number.  If the
586      - Program specifies that a certain numbered version of the GNU Affero
587      - General Public License "or any later version" applies to it, you have
588      - the option of following the terms and conditions either of that
589      - numbered version or of any later version published by the Free
590      - Software Foundation.  If the Program does not specify a version number
591      - of the GNU Affero General Public License, you may choose any version
592      - ever published by the Free Software Foundation.
593      -
594      -   If the Program specifies that a proxy can decide which future
595      - versions of the GNU Affero General Public License can be used, that
596      - proxy's public statement of acceptance of a version permanently
597      - authorizes you to choose that version for the Program.
598      -
599      -   Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + permission to link or combine any covered work with a work licensed
     555 + under version 3 of the GNU General Public License into a single
     556 + combined work, and to convey the resulting work.  The terms of this
     557 + License will continue to apply to the part which is the covered work,
     558 + but the work with which it is combined will remain governed by version
     559 + 3 of the GNU General Public License.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new versions
     565 + will be similar in spirit to the present version, but may differ in detail to
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero General
     570 + Public License "or any later version" applies to it, you have the
     571 + option of following the terms and conditions either of that numbered
     572 + version or of any later version published by the Free Software
     573 + Foundation.  If the Program does not specify a version number of the
     574 + GNU Affero General Public License, you may choose any version ever published
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that proxy's
     579 + public statement of acceptance of a version permanently authorizes you
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
604      -   15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606      -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -    __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599

617       -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -    __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611

629       -    __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -    _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620

638       -    _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622

640       -    __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -    __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634

652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    ____published by the Free Software Foundation, either version 3 of the
655       -    ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639

657       -    ____This program is distributed in the hope that it will be useful,
658       -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
```

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 290 of 594

```
642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  +  GNU Affero General Public License for more details.

661  644
662       -  ____  You should have received a copy of the GNU Affero General Public License
663       -  ____  along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667       -  ____  If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -  __  You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       -  <http://www.gnu.org/licenses/>.
679       -
680       -
681       -  "Commons Clause" License Condition
682       -
683       -  The Software is provided to you by the Licensor under the License, as
684       -  defined below, subject to the following condition. Without limiting
685       -  other conditions in the License, the grant of rights under the License
686       -  will not include, and the License does not grant to you, the right to
687       -  Sell the Software.  For purposes of the foregoing, "Sell" means
688       -  practicing any or all of the rights granted to you under the License
689       -  to provide to third parties, for a fee or other consideration,
690       -  a product or service that consists, entirely or substantially,
691       -  of the Software or the functionality of the Software. Any license
692       -  notice or attribution required by the License must also include
693       -  this Commons Cause License Condition notice.
     661  +  <https://www.gnu.org/licenses/>.
```

⌄  486 ▪▪▪▪▪  enterprise/cypher/acceptance-spec-suite/LICENSE.txt

```
...  ...   @@ -1,51 +1,35 @@
1         -  NOTICE
2         -  This package contains software licensed under different
3         -  licenses, please refer to the NOTICE.txt file for further
4         -  information and LICENSES.txt for full license texts.
     1    +  GNU AFFERO GENERAL PUBLIC LICENSE
     2    +    Version 3, 19 November 2007
5    3
6         -  Neo4j Enterprise object code can be licensed independently from
7         -  the source under separate commercial terms. Email inquiries can be
8         -  directed to: licensing@neo4j.com. More information is also
9         -  available at:https://neo4j.com/licensing/
     4    +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    +  Everyone is permitted to copy and distribute verbatim copies
     6    +  of this license document, but changing it is not allowed.
10   7
11        -  The software ("Software") is developed and owned by Neo4j Sweden AB
12        -  (referred to in this notice as "Neo4j") and is subject to the terms
13        -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8    +  Preamble
```

Updated the GiteA FOSS Exhibit to be to import PR's 65 as does not violate the 176 pg. on foundation eng 9b1c0b2384 · GitHub

```
14    9
15          -
16          -
17          -                        GNU AFFERO GENERAL PUBLIC LICENSE
18          -                           Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                                Preamble
25          -
26          -    The GNU Affero General Public License is a free, copyleft license
27          -  for software and other kinds of works, specifically designed to ensure
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
30          -    The licenses for most software and other practical works are
31          -  designed to take away your freedom to share and change the works.  By
32          -  contrast, our General Public Licenses are intended to guarantee your
33          -  freedom to share and change all versions of a program--to make sure it
34          -  remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
35    19
36          -    When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43          -    Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48          -    A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58          -    The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66          -    An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

```
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72      - __The precise terms and conditions for copying, distribution and
73   57  + The precise terms and conditions for copying, distribution and
74   58        modification follow.

75      -                     TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62

77      -   0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -   "This License" refers to version 3 of the GNU Affero General Public
80      - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67

82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89      - __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94      - __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97      - __To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104     - __To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108     - __An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99

117     - __1. Source Code.
     100 + 1. Source Code.
118  101
```

```
119            -    The "source code" for a work means the preferred form of the work
      102      +  The "source code" for a work means the preferred form of the work
120   103         for making modifications to it.  "Object code" means any non-source
121   104         form of a work.
122   105

123            -    A "Standard Interface" means an interface that either is an official
      106      +  A "Standard Interface" means an interface that either is an official
124   107         standard defined by a recognized standards body, or, in the case of
125   108         interfaces specified for a particular programming language, one that
126   109         is widely used among developers working in that language.
127   110

128            -    The "System Libraries" of an executable work include anything, other
      111      +  The "System Libraries" of an executable work include anything, other
129   112         than the work as a whole, that (a) is included in the normal form of
130   113         packaging a Major Component, but which is not part of that Major
131   114         Component, and (b) serves only to enable use of the work with that
136   119         (if any) on which the executable work runs, or a compiler used to
137   120         produce the work, or an object code interpreter used to run it.
138   121

139            -    The "Corresponding Source" for a work in object code form means all
      122      +  The "Corresponding Source" for a work in object code form means all
140   123         the source code needed to generate, install, and (for an executable
141   124         work) run the object code and to modify the work, including scripts to
142   125         control those activities.  However, it does not include the work's
149   132         such as by intimate data communication or control flow between those
150   133         subprograms and other parts of the work.
151   134

152            -    The Corresponding Source need not include anything that users
      135      +  The Corresponding Source need not include anything that users
153   136         can regenerate automatically from other parts of the Corresponding
154   137         Source.
155   138

156            -    The Corresponding Source for a work in source code form is that
      139      +  The Corresponding Source for a work in source code form is that
157   140         same work.
158   141

159            -    2. Basic Permissions.
      142      +  2. Basic Permissions.
160   143

161            -    All rights granted under this License are granted for the term of
      144      +  All rights granted under this License are granted for the term of
162   145         copyright on the Program, and are irrevocable provided the stated
163   146         conditions are met.  This License explicitly affirms your unlimited
164   147         permission to run the unmodified Program.  The output from running a
165   148         covered work is covered by this License only if the output, given its
166   149         content, constitutes a covered work.  This License acknowledges your
167   150         rights of fair use or other equivalent, as provided by copyright law.
168   151

169            -    You may make, run and propagate covered works that you do not
      152      +  You may make, run and propagate covered works that you do not
170   153         convey, without conditions so long as your license otherwise remains
171   154         in force.  You may convey covered works to others for the sole purpose
172   155         of having them make modifications exclusively for you, or provide you
177   160         and control, on terms that prohibit them from making any copies of
178   161         your copyrighted material outside their relationship with you.
179   162

180            -    Conveying under any other circumstances is permitted solely under
      163      +  Conveying under any other circumstances is permitted solely under
181   164         the conditions stated below.  Sublicensing is not allowed; section 10
182   165         makes it unnecessary.
183   166

184            -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167      +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

| 185 | 168 | |
|---|---|---|
| 186 | | - _No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _    a) The work must carry prominent notices stating that you modified |
| 220 | | - _    it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _    b) The work must carry prominent notices stating that it is |
| 223 | | - _    released under this License and any conditions added under section |
| 224 | | - _    7.  This requirement modifies the requirement in section 4 to |
| 225 | | - _    "keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _    c) You must license the entire work, as a whole, under this |
| 228 | | - _    License to anyone who comes into possession of a copy.  This |
| 229 | | - _    License will therefore apply, along with any applicable section 7 |
| 230 | | - _    additional terms, to the whole of the work, and all its parts, |
| 231 | | - _    regardless of how they are packaged.  This License gives no |
| 232 | | - _    permission to license the work in any other way, but it does not |
| 233 | | - _    invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217  +
235  -     d) If the work has interactive user interfaces, each must display
236  -     Appropriate Legal Notices; however, if the Program has interactive
237  -     interfaces that do not display Appropriate Legal Notices, your
238  -     work need not make them do so.
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222  +
240  -   A compilation of a covered work with other separate and independent
223  + A compilation of a covered work with other separate and independent
224    works, which are not by their nature extensions of the covered work,
225    and which are not combined with it such as to form a larger program,
226    in or on a volume of a storage or distribution medium, is called an
230    in an aggregate does not cause this License to apply to the other
231    parts of the aggregate.
232
250  -   6. Conveying Non-Source Forms.
233  + 6. Conveying Non-Source Forms.
234
252  -   You may convey a covered work in object code form under the terms
235  + You may convey a covered work in object code form under the terms
236    of sections 4 and 5, provided that you also convey the
237    machine-readable Corresponding Source under the terms of this License,
238    in one of these ways:
239
257  -     a) Convey the object code in, or embodied in, a physical product
258  -     (including a physical distribution medium), accompanied by the
259  -     Corresponding Source fixed on a durable physical medium
260  -     customarily used for software interchange.
261  -
262  -     b) Convey the object code in, or embodied in, a physical product
263  -     (including a physical distribution medium), accompanied by a
264  -     written offer, valid for at least three years and valid for as
265  -     long as you offer spare parts or customer support for that product
266  -     model, to give anyone who possesses the object code either (1) a
267  -     copy of the Corresponding Source for all the software in the
268  -     product that is covered by this License, on a durable physical
269  -     medium customarily used for software interchange, for a price no
270  -     more than your reasonable cost of physically performing this
271  -     conveying of source, or (2) access to copy the
272  -     Corresponding Source from a network server at no charge.
273  -
274  -     c) Convey individual copies of the object code with a copy of the
275  -     written offer to provide the Corresponding Source.  This
276  -     alternative is allowed only occasionally and noncommercially, and
277  -     only if you received the object code with such an offer, in accord
278  -     with subsection 6b.
279  -
280  -     d) Convey the object code by offering access from a designated
281  -     place (gratis or for a charge), and offer equivalent access to the
282  -     Corresponding Source in the same way through the same place at no
283  -     further charge.  You need not require recipients to copy the
284  -     Corresponding Source along with the object code.  If the place to
285  -     copy the object code is a network server, the Corresponding Source
286  -     may be on a different server (operated by you or a third party)
```

```
287  - ____that supports equivalent copying facilities, provided you maintain
288  - ____clear directions next to the object code saying where to find the
289  - ____Corresponding Source.  Regardless of what server hosts the
290  - ____Corresponding Source, you remain obligated to ensure that it is
291  - ____available for as long as needed to satisfy these requirements.
292  - _
293  - ____e) Convey the object code using peer-to-peer transmission, provided
294  - ____you inform other peers where the object code and Corresponding
295  - ____Source of the work are being offered to the general public at no
296  - ____charge under subsection 6d.
297  - _
298  - __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
```

```
313  296        the only significant mode of use of the product.
314  297

315       -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305

323       -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316

334       -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324

342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330

348       -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341

359       -  __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348

366       -  __Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352

370       -  ____a) Disclaiming warranty or limiting liability differently from the
371       -  ____terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
```

```
372  355
373         -    ___b) Requiring preservation of specified reasonable legal notices or
374         -    ___author attributions in that material or in the Appropriate Legal
375         -    ___Notices displayed by works containing it; or
     356    + b) Requiring preservation of specified reasonable legal notices or
     357    + author attributions in that material or in the Appropriate Legal
     358    + Notices displayed by works containing it; or
376  359
377         -    ___c) Prohibiting misrepresentation of the origin of that material, or
378         -    ___requiring that modified versions of such material be marked in
379         -    ___reasonable ways as different from the original version; or
     360    + c) Prohibiting misrepresentation of the origin of that material, or
     361    + requiring that modified versions of such material be marked in
     362    + reasonable ways as different from the original version; or
380  363
381         -    ___d) Limiting the use for publicity purposes of names of licensors or
382         -    ___authors of the material; or
     364    + d) Limiting the use for publicity purposes of names of licensors or
     365    + authors of the material; or
383  366
384         -    ___e) Declining to grant rights under trademark law for use of some
385         -    ___trade names, trademarks, or service marks; or
     367    + e) Declining to grant rights under trademark law for use of some
     368    + trade names, trademarks, or service marks; or
386  369
387         -    ___f) Requiring indemnification of licensors and authors of that
388         -    ___material by anyone who conveys the material (or modified versions of
389         -    ___it) with contractual assumptions of liability to the recipient, for
390         -    ___any liability that these contractual assumptions directly impose on
391         -    ___those licensors and authors.
     370    + f) Requiring indemnification of licensors and authors of that
     371    + material by anyone who conveys the material (or modified versions of
     372    + it) with contractual assumptions of liability to the recipient, for
     373    + any liability that these contractual assumptions directly impose on
     374    + those licensors and authors.
392  375
393         -  __All other non-permissive additional terms are considered "further
     376    + All other non-permissive additional terms are considered "further
394  377      restrictions" within the meaning of section 10.  If the Program as you
395  378      received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -  __If you add terms to a covered work in accord with this section, you
     379    + governed by this License along with a term that is a further
     380    + restriction, you may remove that term.  If a license document contains
     381    + a further restriction but permits relicensing or conveying under this
     382    + License, you may add to a covered work material governed by the terms
     383    + of that license document, provided that the further restriction does
     384    + not survive such relicensing or conveying.
     385    +
     386    + If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
405  388      additional terms that apply to those files, or a notice indicating
406  389      where to find the applicable terms.
407  390
408         -  __Additional terms, permissive or non-permissive, may be stated in the
     391    + Additional terms, permissive or non-permissive, may be stated in the
409  392      form of a separately written license, or stated as exceptions;
```

```
410   393        the above requirements apply either way.
411   394
412          -   __8. Termination.
      395   +   __8. Termination.
413   396
414          -   __You may not propagate or modify a covered work except as expressly
      397   +   You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402
420          -   __However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409
427          -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416
434          -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422
440          -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424
442          -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433
451          -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435
453          -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440
458          -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
```

| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |

```
540   523
541   |     -     Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527
545   |     -   __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547   |     -   __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539
557   |     -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559   |     -   __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552
570   |     -   __Notwithstanding any other provision of this License, you have permission
571   |     - to link or combine any covered work with a work licensed under version 3
572   |     - of the GNU General Public License into a single combined work, and to
573   |     - convey the resulting work.  The terms of this license will continue to
574   |     - apply to the part which is the covered work, but the work with which it is
575   |     - combined will remain governed by version 3 of the GNU General Public
576   |     - License.
577   |     -
578   |     -   __14. Revised Versions of this License.
579   |     -
580   |     -   __The Free Software Foundation may publish revised and/or new versions of
581   |     - the GNU Affero General Public License from time to time.  Such new
582   |     - versions will be similar in spirit to the present version, but may differ
583   |     - in detail to address new problems or concerns.
584   |     -
585   |     -   __Each version is given a distinguishing version number.  If the
586   |     - Program specifies that a certain numbered version of the GNU Affero
587   |     - General Public License "or any later version" applies to it, you have
588   |     - the option of following the terms and conditions either of that
589   |     - numbered version or of any later version published by the Free
590   |     - Software Foundation.  If the Program does not specify a version number
591   |     - of the GNU Affero General Public License, you may choose any version
592   |     - ever published by the Free Software Foundation.
593   |     -
594   |     -   __If the Program specifies that a proxy can decide which future
595   |     - versions of the GNU Affero General Public License can be used, that
596   |     - proxy's public statement of acceptance of a version permanently
597   |     - authorizes you to choose that version for the Program.
598   |     -
599   |     -   __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
```

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       - _____END OF TERMS AND CONDITIONS
```

10/2/2019　　　Update the Graphfoundation to incorporate most viable to support AGPL as it does not violate the GPL | graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD　Document 65　Filed 07/16/20　Page 303 of 594

```
619   + END OF TERMS AND CONDITIONS
637   620
638   -          How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640   -   If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644   -   To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649   -     <one line to give the program's name and a brief idea of what it does.>
650   -     Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652   -     This program is free software: you can redistribute it and/or modify
653   -     it under the terms of the GNU Affero General Public License as
654   -     published by the Free Software Foundation, either version 3 of the
655   -     License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657   -     This program is distributed in the hope that it will be useful,
658   -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659   -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660   -     GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662   -     You should have received a copy of the GNU Affero General Public License
663   -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648   Also add information on how to contact you by electronic and paper mail.
666   649
667   -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651   network, you should also make sure that it provides a way for users to
669   652   get its source.  For example, if your program is a web application, its
670   653   interface could display a "Source" link that leads users to an archive
671   654   of the code.  There are many ways you could offer source, and different
672   655   solutions will be better for different programs; see section 13 for the
673   656   specific requirements.
674   657
675   -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660   For more information on this, and how to apply and follow the GNU AGPL, see
678   -   <http://www.gnu.org/licenses/>.
679   -
680   -
681   -   "Commons Clause" License Condition
```

| | 682 | | - |
| | 683 | | - The Software is provided to you by the Licensor under the License, as |
| | 684 | | - defined below, subject to the following condition. Without limiting |
| | 685 | | - other conditions in the License, the grant of rights under the License |
| | 686 | | - will not include, and the License does not grant to you, the right to |
| | 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| | 688 | | - practicing any or all of the rights granted to you under the License |
| | 689 | | - to provide to third parties, for a fee or other consideration, |
| | 690 | | - a product or service that consists, entirely or substantially, |
| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

**486** ▢▢▢▢ ▨▨ enterprise/cypher/compatibility-spec-suite/LICENSE.txt

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | +   Version 3, 19 November 2007 |
| 5 | | | - |
| | 3 | | + |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 10 | | | - |
| | 7 | | + |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | | | - |
| | 9 | | + |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                  GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                   Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | - of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                        Preamble |
| 25 | | | - |
| 26 | | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | | | - cooperation with the community in the case of network server software. |
| | 12 | | + |
| 29 | | | - |
| | 13 | | + |
| 30 | | | -   The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change the works.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |

```
+ software for all its users.

-   When we speak of free software, we are referring to freedom, not
+ When we speak of free software, we are referring to freedom, not
  price.  Our General Public Licenses are designed to make sure that you
  have the freedom to distribute copies of free software (and charge for
  them if you wish), that you receive source code or can get it if you
  want it, that you can change the software or use pieces of it in new
  free programs, and that you know you can do these things.

-   Developers that use our General Public Licenses protect your rights
+ Developers that use our General Public Licenses protect your rights
  with two steps: (1) assert copyright on the software, and (2) offer
  you this License which gives you legal permission to copy, distribute
  and/or modify the software.

-   A secondary benefit of defending all users' freedom is that
+ A secondary benefit of defending all users' freedom is that
  improvements made in alternate versions of the program, if they
  receive widespread use, become available for other developers to
  incorporate.  Many developers of free software are heartened and
  letting the public access it on a server without ever releasing its
  source code to the public.

-   The GNU Affero General Public License is designed specifically to
+ The GNU Affero General Public License is designed specifically to
  ensure that, in such cases, the modified source code becomes available
  to the community.  It requires the operator of a network server to
  provide the source code of the modified version running there to the
  users of that server.  Therefore, public use of a modified version, on
  a publicly accessible server, gives the public access to the source
  code of the modified version.

-   An older license, called the Affero General Public License and
+ An older license, called the Affero General Public License and
  published by Affero, was designed to accomplish similar goals.  This is
  a different license, not a version of the Affero GPL, but Affero has
  released a new version of the Affero GPL which permits relicensing under
  this license.

-   The precise terms and conditions for copying, distribution and
+ The precise terms and conditions for copying, distribution and
  modification follow.

-                          TERMS AND CONDITIONS
+ TERMS AND CONDITIONS
+
+ 0. Definitions.

-   0. Definitions.
+ "This License" refers to version 3 of the GNU Affero General Public License.

-   "This License" refers to version 3 of the GNU Affero General Public
- License.
+ "Copyright" also means copyright-like laws that apply to other kinds of
+ works, such as semiconductor masks.

-   "Copyright" also means copyright-like laws that apply to other kinds
- of works, such as semiconductor masks.
-
-   "The Program" refers to any copyrightable work licensed under this
+ "The Program" refers to any copyrightable work licensed under this
  License.  Each licensee is addressed as "you".  "Licensees" and
```



```
87   70        "recipients" may be individuals or organizations.
88   71
89   -   - __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76
94   -   - __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78     on the Program.
96   79
97   -   - __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81     permission, would make you directly or secondarily liable for
99   82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104  -   - __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108  -   - __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99
117  -   - __1. Source Code.
     100  + 1. Source Code.
118  101
119  -   - __The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123  -   - __A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128  -   - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139  -   - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
```

```
152                - __The Corresponding Source need not include anything that users
      135          + The Corresponding Source need not include anything that users
153   136            can regenerate automatically from other parts of the Corresponding
154   137            Source.
155   138

156                - __The Corresponding Source for a work in source code form is that
      139          + The Corresponding Source for a work in source code form is that
157   140            same work.
158   141

159                - __2. Basic Permissions.
      142          + 2. Basic Permissions.
160   143

161                - __All rights granted under this License are granted for the term of
      144          + All rights granted under this License are granted for the term of
162   145            copyright on the Program, and are irrevocable provided the stated
163   146            conditions are met.  This License explicitly affirms your unlimited
164   147            permission to run the unmodified Program.  The output from running a
165   148            covered work is covered by this License only if the output, given its
166   149            content, constitutes a covered work.  This License acknowledges your
167   150            rights of fair use or other equivalent, as provided by copyright law.
168   151

169                - __You may make, run and propagate covered works that you do not
      152          + You may make, run and propagate covered works that you do not
170   153            convey, without conditions so long as your license otherwise remains
171   154            in force.  You may convey covered works to others for the sole purpose
172   155            of having them make modifications exclusively for you, or provide you
177   160            and control, on terms that prohibit them from making any copies of
178   161            your copyrighted material outside their relationship with you.
179   162

180                - __Conveying under any other circumstances is permitted solely under
      163          + Conveying under any other circumstances is permitted solely under
181   164            the conditions stated below.  Sublicensing is not allowed; section 10
182   165            makes it unnecessary.
183   166

184                - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167          + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186                - __No covered work shall be deemed part of an effective technological
      169          + No covered work shall be deemed part of an effective technological
187   170            measure under any applicable law fulfilling obligations under article
188   171            11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172            similar laws prohibiting or restricting circumvention of such
190   173            measures.
191   174

192                - __When you convey a covered work, you waive any legal power to forbid
      175          + When you convey a covered work, you waive any legal power to forbid
193   176            circumvention of technological measures to the extent such circumvention
194   177            is effected by exercising rights under this License with respect to
195   178            the covered work, and you disclaim any intention to limit operation or
196   179            modification of the work as a means of enforcing, against the work's
197   180            users, your or third parties' legal rights to forbid circumvention of
198   181            technological measures.
199   182

200                - __4. Conveying Verbatim Copies.
      183          + 4. Conveying Verbatim Copies.
201   184

202                - __You may convey verbatim copies of the Program's source code as you
      185          + You may convey verbatim copies of the Program's source code as you
203   186            receive it, in any medium, provided that you conspicuously and
204   187            appropriately publish on each copy an appropriate copyright notice;
205   188            keep intact all notices stating that this License and any
206   189            non-permissive terms added in accord with section 7 apply to the code;
207   190            keep intact all notices of the absence of any warranty; and give all
```

```
208  191      recipients a copy of this License along with the Program.
209  192
210      -   __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213      -   __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215      -   __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219      -   __a) The work must carry prominent notices stating that you modified
220      -   __it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222      -   __b) The work must carry prominent notices stating that it is
223      -   __released under this License and any conditions added under section
224      -   __7.  This requirement modifies the requirement in section 4 to
225      -   __"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227      -   __c) You must license the entire work, as a whole, under this
228      -   __License to anyone who comes into possession of a copy.  This
229      -   __License will therefore apply, along with any applicable section 7
230      -   __additional terms, to the whole of the work, and all its parts,
231      -   __regardless of how they are packaged.  This License gives no
232      -   __permission to license the work in any other way, but it does not
233      -   __invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235      -   __d) If the work has interactive user interfaces, each must display
236      -   __Appropriate Legal Notices; however, if the Program has interactive
237      -   __interfaces that do not display Appropriate Legal Notices, your
238      -   __work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it so as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250      -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
```

| | 252 | | - | __You may convey a covered work in object code form under the terms |
|---|---|---|---|---|
| | | 235 | + | You may convey a covered work in object code form under the terms |
| | 253 | 236 | | of sections 4 and 5, provided that you also convey the |
| | 254 | 237 | | machine-readable Corresponding Source under the terms of this License, |
| | 255 | 238 | | in one of these ways: |
| | 256 | 239 | | |
| | 257 | | - | ____a) Convey the object code in, or embodied in, a physical product |
| | 258 | | - | ____(including a physical distribution medium), accompanied by the |
| | 259 | | - | ____Corresponding Source fixed on a durable physical medium |
| | 260 | | - | ____customarily used for software interchange. |
| | 261 | | - | |
| | 262 | | - | ____b) Convey the object code in, or embodied in, a physical product |
| | 263 | | - | ____(including a physical distribution medium), accompanied by a |
| | 264 | | - | ____written offer, valid for at least three years and valid for as |
| | 265 | | - | ____long as you offer spare parts or customer support for that product |
| | 266 | | - | ____model, to give anyone who possesses the object code either (1) a |
| | 267 | | - | ____copy of the Corresponding Source for all the software in the |
| | 268 | | - | ____product that is covered by this License, on a durable physical |
| | 269 | | - | ____medium customarily used for software interchange, for a price no |
| | 270 | | - | ____more than your reasonable cost of physically performing this |
| | 271 | | - | ____conveying of source, or (2) access to copy the |
| | 272 | | - | ____Corresponding Source from a network server at no charge. |
| | 273 | | - | |
| | 274 | | - | ____c) Convey individual copies of the object code with a copy of the |
| | 275 | | - | ____written offer to provide the Corresponding Source.  This |
| | 276 | | - | ____alternative is allowed only occasionally and noncommercially, and |
| | 277 | | - | ____only if you received the object code with such an offer, in accord |
| | 278 | | - | ____with subsection 6b. |
| | 279 | | - | |
| | 280 | | - | ____d) Convey the object code by offering access from a designated |
| | 281 | | - | ____place (gratis or for a charge), and offer equivalent access to the |
| | 282 | | - | ____Corresponding Source in the same way through the same place at no |
| | 283 | | - | ____further charge.  You need not require recipients to copy the |
| | 284 | | - | ____Corresponding Source along with the object code.  If the place to |
| | 285 | | - | ____copy the object code is a network server, the Corresponding Source |
| | 286 | | - | ____may be on a different server (operated by you or a third party) |
| | 287 | | - | ____that supports equivalent copying facilities, provided you maintain |
| | 288 | | - | ____clear directions next to the object code saying where to find the |
| | 289 | | - | ____Corresponding Source.  Regardless of what server hosts the |
| | 290 | | - | ____Corresponding Source, you remain obligated to ensure that it is |
| | 291 | | - | ____available for as long as needed to satisfy these requirements. |
| | 292 | | - | |
| | 293 | | - | ____e) Convey the object code using peer-to-peer transmission, provided |
| | 294 | | - | ____you inform other peers where the object code and Corresponding |
| | 295 | | - | ____Source of the work are being offered to the general public at no |
| | 296 | | - | ____charge under subsection 6d. |
| | 297 | | - | |
| | 298 | | - | __A separable portion of the object code, whose source code is excluded |
| | | 240 | + | a) Convey the object code in, or embodied in, a physical product |
| | | 241 | + | (including a physical distribution medium), accompanied by the |
| | | 242 | + | Corresponding Source fixed on a durable physical medium |
| | | 243 | + | customarily used for software interchange. |
| | | 244 | + | |
| | | 245 | + | b) Convey the object code in, or embodied in, a physical product |
| | | 246 | + | (including a physical distribution medium), accompanied by a |
| | | 247 | + | written offer, valid for at least three years and valid for as |
| | | 248 | + | long as you offer spare parts or customer support for that product |
| | | 249 | + | model, to give anyone who possesses the object code either (1) a |
| | | 250 | + | copy of the Corresponding Source for all the software in the |
| | | 251 | + | product that is covered by this License, on a durable physical |
| | | 252 | + | medium customarily used for software interchange, for a price no |
| | | 253 | + | more than your reasonable cost of physically performing this |
| | | 254 | + | conveying of source, or (2) access to copy the |

```
255  +  Corresponding Source from a network server at no charge.
256  +
257  +  c) Convey individual copies of the object code with a copy of the
258  +  written offer to provide the Corresponding Source.  This
259  +  alternative is allowed only occasionally and noncommercially, and
260  +  only if you received the object code with such an offer, in accord
261  +  with subsection 6b.
262  +
263  +  d) Convey the object code by offering access from a designated
264  +  place (gratis or for a charge), and offer equivalent access to the
265  +  Corresponding Source in the same way through the same place at no
266  +  further charge.  You need not require recipients to copy the
267  +  Corresponding Source along with the object code.  If the place to
268  +  copy the object code is a network server, the Corresponding Source
269  +  may be on a different server (operated by you or a third party)
270  +  that supports equivalent copying facilities, provided you maintain
271  +  clear directions next to the object code saying where to find the
272  +  Corresponding Source.  Regardless of what server hosts the
273  +  Corresponding Source, you remain obligated to ensure that it is
274  +  available for as long as needed to satisfy these requirements.
275  +
276  +  e) Convey the object code using peer-to-peer transmission, provided
277  +  you inform other peers where the object code and Corresponding
278  +  Source of the work are being offered to the general public at no
279  +  charge under subsection 6d.
280  +
281  +  A separable portion of the object code, whose source code is excluded
299  282   from the Corresponding Source as a System Library, need not be
300  283   included in conveying the object code work.
301  284
302      -  __A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286   tangible personal property which is normally used for personal, family,
304  287   or household purposes, or (2) anything designed or sold for incorporation
305  288   into a dwelling.  In determining whether a product is a consumer product,
312  295   commercial, industrial or non-consumer uses, unless such uses represent
313  296   the only significant mode of use of the product.
314  297
315      -  __"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299   procedures, authorization keys, or other information required to install
317  300   and execute modified versions of a covered work in that User Product from
318  301   a modified version of its Corresponding Source.  The information must
319  302   suffice to ensure that the continued functioning of the modified object
320  303   code is in no case prevented or interfered with solely because
321  304   modification has been made.
322  305
323      -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307   specifically for use in, a User Product, and the conveying occurs as
325  308   part of a transaction in which the right of possession and use of the
326  309   User Product is transferred to the recipient in perpetuity or for a
331  314   modified object code on the User Product (for example, the work has
332  315   been installed in ROM).
333  316
334      -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318   requirement to continue to provide support service, warranty, or updates
336  319   for a work that has been modified or installed by the recipient, or for
337  320   the User Product in which it has been modified or installed.  Access to a
338  321   network may be denied when the modification itself materially and
339  322   adversely affects the operation of the network or violates the rules and
340  323   protocols for communication across the network.
```

```
341  324
342      -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348      -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350      -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359      -  __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366      -  __Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370      -  ___a) Disclaiming warranty or limiting liability differently from the
371      -  ___terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373      -  ___b) Requiring preservation of specified reasonable legal notices or
374      -  ___author attributions in that material or in the Appropriate Legal
375      -  ___Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      -  ___c) Prohibiting misrepresentation of the origin of that material, or
378      -  ___requiring that modified versions of such material be marked in
379      -  ___reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      -  ___d) Limiting the use for publicity purposes of names of licensors or
382      -  ___authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      -  ___e) Declining to grant rights under trademark law for use of some
385      -  ___trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      -  ___f) Requiring indemnification of licensors and authors of that
388      -  ___material by anyone who conveys the material (or modified versions of
```

```
389          -     it) with contractual assumptions of liability to the recipient, for
390          -     any liability that these contractual assumptions directly impose on
391          -     those licensors and authors.
     370     + f) Requiring indemnification of licensors and authors of that
     371     + material by anyone who conveys the material (or modified versions of
     372     + it) with contractual assumptions of liability to the recipient, for
     373     + any liability that these contractual assumptions directly impose on
     374     + those licensors and authors.
392  375
393          -   All other non-permissive additional terms are considered "further
     376     + All other non-permissive additional terms are considered "further
394  377        restrictions" within the meaning of section 10.  If the Program as you
395  378        received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387        must place, in the relevant source files, a statement of the
405  388        additional terms that apply to those files, or a notice indicating
406  389        where to find the applicable terms.
407  390
408          -   Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392        form of a separately written license, or stated as exceptions;
410  393        the above requirements apply either way.
411  394
412          -   8. Termination.
     395     + 8. Termination.
413  396
414          -   You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398        provided under this License.  Any attempt otherwise to propagate or
416  399        modify it is void, and will automatically terminate your rights under
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402
420          -   However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409
427          -   Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
```

| 433 | 416 | |
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

| | | |
|---|---|---|
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | -   In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | -   If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | -   If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | -   A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | -   Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | -   12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | -   If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | -   13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | -   Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |

| 569 | 552 | |
|---|---|---|
| 570 | | - __Notwithstanding any other provision of this License, you have _permission_ |
| 571 | | - to link or combine any covered work with a work licensed _under version 3_ |
| 572 | | - of the GNU General Public License into a single _combined work, and to_ |
| 573 | | - convey the resulting work.  The terms of this _License will continue to_ |
| 574 | | - apply to the part which is the covered work, _but the work with which it is_ |
| 575 | | - _combined will remain governed by version 3_ of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - _versions_ will be similar in spirit to the present version, but may differ |
| 583 | | - _in detail to_ address new problems or concerns. |
| 584 | | - |
| 585 | | - __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - _General_ Public License "or any later version" applies to it, you have |
| 588 | | - _the_ option of following the terms and conditions either of that |
| 589 | | - _numbered_ version or of any later version published by the Free |
| 590 | | - _Software_ Foundation.  If the Program does not specify a version number |
| 591 | | - _of the_ GNU Affero General Public License, you may choose any version |
| 592 | | - _ever published_ by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - _proxy's_ public statement of acceptance of a version permanently |
| 597 | | - _authorizes you_ to choose that version for the Program. |
| 598 | | - |
| 599 | | - __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + _permission_ to link or combine any covered work with a work licensed |
| | 555 | + _under version 3_ of the GNU General Public License into a single |
| | 556 | + _combined work, and to_ convey the resulting work.  The terms of this |
| | 557 | + _License will continue to_ apply to the part which is the covered work, |
| | 558 | + _but the work with which it is combined will remain governed by version_ |
| | 559 | + _3 of the GNU General Public_ License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new _versions_ |
| | 565 | + will be similar in spirit to the present version, but may differ _in detail to_ |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero _General_ |
| | 570 | + Public License "or any later version" applies to it, you have _the_ |
| | 571 | + option of following the terms and conditions either of that _numbered_ |
| | 572 | + version or of any later version published by the Free _Software_ |
| | 573 | + Foundation.  If the Program does not specify a version number _of the_ |
| | 574 | + GNU Affero General Public License, you may choose any version _ever published_ |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that _proxy's_ |
| | 579 | + public statement of acceptance of a version permanently _authorizes you_ |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

```
602  585        later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  __Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -  ____This program is free software: you can redistribute it and/or modify
653       -  ____it under the terms of the GNU Affero General Public License as
654       -  ____published by the Free Software Foundation, either version 3 of the
655       -  ____License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
```

| | 637 | + the Free Software Foundation, either version 3 of the License, or |
| 656 | 638 | + (at your option) any later version. |
| | 639 | + |
| 657 | | -     This program is distributed in the hope that it will be useful, |
| 658 | | -     but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 | | -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 | | -     GNU Affero General Public License for more details. |
| | 640 | + This program is distributed in the hope that it will be useful, |
| | 641 | + but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 661 | 644 | |
| 662 | | -     You should have received a copy of the GNU Affero General Public License |
| 663 | | -     along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 | |
| 665 | 648 |   Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 | |
| 667 | | -   If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 |   network, you should also make sure that it provides a way for users to |
| 669 | 652 |   get its source.  For example, if your program is a web application, its |
| 670 | 653 |   interface could display a "Source" link that leads users to an archive |
| 671 | 654 |   of the code.  There are many ways you could offer source, and different |
| 672 | 655 |   solutions will be better for different programs; see section 13 for the |
| 673 | 656 |   specific requirements. |
| 674 | 657 | |
| 675 | | -   You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

| ∨ | 486 | ▰▰▰▰▰ | enterprise/cypher/compiled-expressions/LICENSE.txt |

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 318 of 594

```
  9                    - available at:https://neo4j.com/licensing/
         4            + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5            + Everyone is permitted to copy and distribute verbatim copies
         6            + of this license document, but changing it is not allowed.
 10      7
 11                   - The software ("Software") is developed and owned by Neo4j Sweden AB
 12                   - (referred to in this notice as "Neo4j") and is subject to the terms
 13                   - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8            + Preamble
 14      9
 15                   -
 16                   -
 17                   -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18                   -                       Version 3, 19 November 2007
 19                   -
 20                   -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21                   -  Everyone is permitted to copy and distribute verbatim copies
 22                   -  of this license document, but changing it is not allowed.
 23                   -
 24                   -                             Preamble
 25                   -
 26                   -   The GNU Affero General Public License is a free, copyleft license
 27                   - for software and other kinds of works, specifically designed to ensure
        10            + The GNU Affero General Public License is a free, copyleft license for
        11            + software and other kinds of works, specifically designed to ensure
 28      12             cooperation with the community in the case of network server software.
 29      13
 30                   -   The licenses for most software and other practical works are
 31                   - designed to take away your freedom to share and change the works.  By
 32                   - contrast, our General Public Licenses are intended to guarantee your
 33                   - freedom to share and change all versions of a program--to make sure it
 34                   - remains free software for all its users.
        14            + The licenses for most software and other practical works are designed
        15            + to take away your freedom to share and change the works.  By contrast,
        16            + our General Public Licenses are intended to guarantee your freedom to
        17            + share and change all versions of a program--to make sure it remains free
        18            + software for all its users.
 35      19
 36                   -   When we speak of free software, we are referring to freedom, not
        20            + When we speak of free software, we are referring to freedom, not
 37      21             price.  Our General Public Licenses are designed to make sure that you
 38      22             have the freedom to distribute copies of free software (and charge for
 39      23             them if you wish), that you receive source code or can get it if you
 40      24             want it, that you can change the software or use pieces of it in new
 41      25             free programs, and that you know you can do these things.
 42      26
 43                   -   Developers that use our General Public Licenses protect your rights
        27            + Developers that use our General Public Licenses protect your rights
 44      28             with two steps: (1) assert copyright on the software, and (2) offer
 45      29             you this License which gives you legal permission to copy, distribute
 46      30             and/or modify the software.
 47      31
 48                   -   A secondary benefit of defending all users' freedom is that
        32            + A secondary benefit of defending all users' freedom is that
 49      33             improvements made in alternate versions of the program, if they
 50      34             receive widespread use, become available for other developers to
 51      35             incorporate.  Many developers of free software are heartened and
 55      39             letting the public access it on a server without ever releasing its
 56      40             source code to the public.
 57      41
 58                   -   The GNU Affero General Public License is designed specifically to
        42            + The GNU Affero General Public License is designed specifically to
 59      43             ensure that, in such cases, the modified source code becomes available
```

| 60 | 44 | to the community.  It requires the operator of a network server to |
| 61 | 45 | provide the source code of the modified version running there to the |
| 62 | 46 | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | a publicly accessible server, gives the public access to the source |
| 64 | 48 | code of the modified version. |
| 65 | 49 | |
| 66 | | - __An older license, called the Affero General Public License and |
| | 50 | + An older license, called the Affero General Public License and |
| 67 | 51 | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | - __The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -       TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | - __0. Definitions.__ |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | - __"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License.__ |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | -  "The Program" refers to any copyrightable work licensed under this |
| | 68 | + The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | - __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | - __A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | - __To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - __To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |

| | | |
|---|---|---|
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - __1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |

| | | |
|---|---|---|
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - __No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - __4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - __You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - __You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - __5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - __You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - ____a) The work must carry prominent notices stating that you modified |
| 220 | | - ____it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - ____b) The work must carry prominent notices stating that it is |
| 223 | | - ____released under this License and any conditions added under section |
| 224 | | - ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - ____"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

```
278    -     with subsection 6b.
279    -
280    -  ___d) Convey the object code by offering access from a designated
281    -  ___place (gratis or for a charge), and offer equivalent access to the
282    -  ___Corresponding Source in the same way through the same place at no
283    -  ___further charge.  You need not require recipients to copy the
284    -  ___Corresponding Source along with the object code.  If the place to
285    -  ___copy the object code is a network server, the Corresponding Source
286    -  ___may be on a different server (operated by you or a third party)
287    -  ___that supports equivalent copying facilities, provided you maintain
288    -  ___clear directions next to the object code saying where to find the
289    -  ___Corresponding Source.  Regardless of what server hosts the
290    -  ___Corresponding Source, you remain obligated to ensure that it is
291    -  ___available for as long as needed to satisfy these requirements.
292    -
293    -  ___e) Convey the object code using peer-to-peer transmission, provided
294    -  ___you inform other peers where the object code and Corresponding
295    -  ___Source of the work are being offered to the general public at no
296    -  ___charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
       240 +  a) Convey the object code in, or embodied in, a physical product
       241 +  (including a physical distribution medium), accompanied by the
       242 +  Corresponding Source fixed on a durable physical medium
       243 +  customarily used for software interchange.
       244 +
       245 +  b) Convey the object code in, or embodied in, a physical product
       246 +  (including a physical distribution medium), accompanied by a
       247 +  written offer, valid for at least three years and valid for as
       248 +  long as you offer spare parts or customer support for that product
       249 +  model, to give anyone who possesses the object code either (1) a
       250 +  copy of the Corresponding Source for all the software in the
       251 +  product that is covered by this License, on a durable physical
       252 +  medium customarily used for software interchange, for a price no
       253 +  more than your reasonable cost of physically performing this
       254 +  conveying of source, or (2) access to copy the
       255 +  Corresponding Source from a network server at no charge.
       256 +
       257 +  c) Convey individual copies of the object code with a copy of the
       258 +  written offer to provide the Corresponding Source.  This
       259 +  alternative is allowed only occasionally and noncommercially, and
       260 +  only if you received the object code with such an offer, in accord
       261 +  with subsection 6b.
       262 +
       263 +  d) Convey the object code by offering access from a designated
       264 +  place (gratis or for a charge), and offer equivalent access to the
       265 +  Corresponding Source in the same way through the same place at no
       266 +  further charge.  You need not require recipients to copy the
       267 +  Corresponding Source along with the object code.  If the place to
       268 +  copy the object code is a network server, the Corresponding Source
       269 +  may be on a different server (operated by you or a third party)
       270 +  that supports equivalent copying facilities, provided you maintain
       271 +  clear directions next to the object code saying where to find the
       272 +  Corresponding Source.  Regardless of what server hosts the
       273 +  Corresponding Source, you remain obligated to ensure that it is
       274 +  available for as long as needed to satisfy these requirements.
       275 +
       276 +  e) Convey the object code using peer-to-peer transmission, provided
       277 +  you inform other peers where the object code and Corresponding
       278 +  Source of the work are being offered to the general public at no
       279 +  charge under subsection 6d.
       280 +
       281 +  A separable portion of the object code, whose source code is excluded
```

| 299 | 282 | | from the Corresponding Source as a System Library, need not be |
| 300 | 283 | | included in conveying the object code work. |
| 301 | 284 | | |
| 302 | | - | __A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + | A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | | tangible personal property which is normally used for personal, family, |
| 304 | 287 | | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | | the only significant mode of use of the product. |
| 314 | 297 | | |
| 315 | | - | __"Installation Information" for a User Product means any methods, |
| | 298 | + | "Installation Information" for a User Product means any methods, |
| 316 | 299 | | procedures, authorization keys, or other information required to install |
| 317 | 300 | | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | | code is in no case prevented or interfered with solely because |
| 321 | 304 | | modification has been made. |
| 322 | 305 | | |
| 323 | | - | __If you convey an object code work under this section in, or with, or |
| | 306 | + | If you convey an object code work under this section in, or with, or |
| 324 | 307 | | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | | part of a transaction in which the right of possession and use of the |
| 326 | 309 | | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | | modified object code on the User Product (for example, the work has |
| 332 | 315 | | been installed in ROM). |
| 333 | 316 | | |
| 334 | | - | __The requirement to provide Installation Information does not include a |
| | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | network may be denied when the modification itself materially and |
| 339 | 322 | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | protocols for communication across the network. |
| 341 | 324 | | |
| 342 | | - | __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | __7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | __When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |

```
366            -    Notwithstanding any other provision of this License, for material you
       349    +  Notwithstanding any other provision of this License, for material you
367    350       add to a covered work, you may (if authorized by the copyright holders of
368    351       that material) supplement the terms of this License with terms:
369    352

370            -    a) Disclaiming warranty or limiting liability differently from the
371            -    terms of sections 15 and 16 of this License; or
       353    + a) Disclaiming warranty or limiting liability differently from the
       354    + terms of sections 15 and 16 of this License; or
372    355

373            -    b) Requiring preservation of specified reasonable legal notices or
374            -    author attributions in that material or in the Appropriate Legal
375            -    Notices displayed by works containing it; or
       356    + b) Requiring preservation of specified reasonable legal notices or
       357    + author attributions in that material or in the Appropriate Legal
       358    + Notices displayed by works containing it; or
376    359

377            -    c) Prohibiting misrepresentation of the origin of that material, or
378            -    requiring that modified versions of such material be marked in
379            -    reasonable ways as different from the original version; or
       360    + c) Prohibiting misrepresentation of the origin of that material, or
       361    + requiring that modified versions of such material be marked in
       362    + reasonable ways as different from the original version; or
380    363

381            -    d) Limiting the use for publicity purposes of names of licensors or
382            -    authors of the material; or
       364    + d) Limiting the use for publicity purposes of names of licensors or
       365    + authors of the material; or
383    366

384            -    e) Declining to grant rights under trademark law for use of some
385            -    trade names, trademarks, or service marks; or
       367    + e) Declining to grant rights under trademark law for use of some
       368    + trade names, trademarks, or service marks; or
386    369

387            -    f) Requiring indemnification of licensors and authors of that
388            -    material by anyone who conveys the material (or modified versions of
389            -    it) with contractual assumptions of liability to the recipient, for
390            -    any liability that these contractual assumptions directly impose on
391            -    those licensors and authors.
       370    + f) Requiring indemnification of licensors and authors of that
       371    + material by anyone who conveys the material (or modified versions of
       372    + it) with contractual assumptions of liability to the recipient, for
       373    + any liability that these contractual assumptions directly impose on
       374    + those licensors and authors.
392    375

393            -    All other non-permissive additional terms are considered "further
       376    + All other non-permissive additional terms are considered "further
394    377       restrictions" within the meaning of section 10.  If the Program as you
395    378       received it, or any part of it, contains a notice stating that it is
396            - governed by this License along with a term that is a further restriction,
397            - you may remove that term.  If a license document contains a further
398            - restriction but permits relicensing or conveying under this License, you
399            - may add to a covered work material governed by the terms of that license
400            - document, provided that the further restriction does not survive such
401            - relicensing or conveying.
402            -
403            -    If you add terms to a covered work in accord with this section, you
       379    + governed by this License along with a term that is a further
       380    + restriction, you may remove that term.  If a license document contains
       381    + a further restriction but permits relicensing or conveying under this
       382    + License, you may add to a covered work material governed by the terms
       383    + of that license document, provided that the further restriction does
       384    + not survive such relicensing or conveying.
```

```
385   +
386   + If you add terms to a covered work in accord with this section, you
404  387   +   must place, in the relevant source files, a statement of the
405  388   +   additional terms that apply to those files, or a notice indicating
406  389   +   where to find the applicable terms.
407  390

408       - __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394

412       - __8. Termination.
      395   + 8. Termination.
413  396

414       - __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402

420       - __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
425  408     prior to 60 days after the cessation.
426  409

427       - __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416

434       - __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422

440       - __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441  424

442       - __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433

451       - __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452  435

453       - __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
```

| 457 | 440 | | |
|---|---|---|---|
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |

```
524   507          work and works based on it.
525   508

526            -     __A patent license is "discriminatory" if it does not include within
      509    +   A patent license is "discriminatory" if it does not include within
527   510          the scope of its coverage, prohibits the exercise of, or is
528   511          conditioned on the non-exercise of one or more of the rights that are
529   512          specifically granted under this License.  You may not convey a covered
538   521          contain the covered work, unless you entered into that arrangement,
539   522          or that patent license was granted, prior to 28 March 2007.
540   523

541            -     __Nothing in this License shall be construed as excluding or limiting
      524    +   Nothing in this License shall be construed as excluding or limiting
542   525          any implied license or other defenses to infringement that may
543   526          otherwise be available to you under applicable patent law.
544   527

545            -     __12. No Surrender of Others' Freedom.
      528    +   12. No Surrender of Others' Freedom.
546   529

547            -     __If conditions are imposed on you (whether by court order, agreement or
      530    +   If conditions are imposed on you (whether by court order, agreement or
548   531          otherwise) that contradict the conditions of this License, they do not
549   532          excuse you from the conditions of this License.  If you cannot convey a
550   533          covered work so as to satisfy simultaneously your obligations under this
554   537          the Program, the only way you could satisfy both those terms and this
555   538          License would be to refrain entirely from conveying the Program.
556   539

557            -     __13. Remote Network Interaction; Use with the GNU General Public License.
      540    +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559            -     __Notwithstanding any other provision of this License, if you modify the
      542    +   Notwithstanding any other provision of this License, if you modify the
560   543          Program, your modified version must prominently offer all users
561   544          interacting with it remotely through a computer network (if your version
562   545          supports such interaction) an opportunity to receive the Corresponding
567   550          of the GNU General Public License that is incorporated pursuant to the
568   551          following paragraph.
569   552

570            -     __Notwithstanding any other provision of this License, you have permission
571            -   to link or combine any covered work with a work licensed under version 3
572            -   of the GNU General Public License into a single combined work, and to
573            -   convey the resulting work.  The terms of this license will continue to
574            -   apply to the part which is the covered work, but the work with which it is
575            -   combined will remain governed by version 3 of the GNU General Public
576            -   License.
577            -
578            -     __14. Revised Versions of this License.
579            -
580            -     __The Free Software Foundation may publish revised and/or new versions of
581            -   the GNU Affero General Public License from time to time.  Such new
582            -   versions will be similar in spirit to the present version, but may differ
583            -   in detail to address new problems or concerns.
584            -
585            -     __Each version is given a distinguishing version number.  If the
586            -   Program specifies that a certain numbered version of the GNU Affero
587            -   General Public License "or any later version" applies to it, you have
588            -   the option of following the terms and conditions either of that
589            -   numbered version or of any later version published by the Free
590            -   Software Foundation.  If the Program does not specify a version number
591            -   of the GNU Affero General Public License, you may choose any version
592            -   ever published by the Free Software Foundation.
593            -
594            -     __If the Program specifies that a proxy can decide which future
595            -   versions of the GNU Affero General Public License can be used, that
```

```
596        -    proxy's public statement of acceptance of a version permanently
597        -    authorizes you to choose that version for the Program.
598        -
599        -    __Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -    __15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -    __16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609
627        -    __17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611
```

```
629    612  -   __If the disclaimer of warranty and limitation of liability provided
       612  + If the disclaimer of warranty and limitation of liability provided
630    613      above cannot be given local legal effect according to their terms,
631    614      reviewing courts shall apply local law that most closely approximates
632    615      an absolute waiver of all civil liability in connection with the
633    616      Program, unless a warranty or assumption of liability accompanies a
634    617      copy of the Program in return for a fee.
635    618

636         -   _____END OF TERMS AND CONDITIONS
       619  + END OF TERMS AND CONDITIONS
637    620

638         -   _____How to Apply These Terms to Your New Programs
       621  + How to Apply These Terms to Your New Programs
639    622

640         -   __If you develop a new program, and you want it to be of the greatest
       623  + If you develop a new program, and you want it to be of the greatest
641    624      possible use to the public, the best way to achieve this is to make it
642    625      free software which everyone can redistribute and change under these terms.
643    626

644         -   __To do so, attach the following notices to the program.  It is safest
       627  + To do so, attach the following notices to the program.  It is safest
645    628      to attach them to the start of each source file to most effectively
646    629      state the exclusion of warranty; and each file should have at least
647    630      the "copyright" line and a pointer to where the full notice is found.
648    631

649         -   ____<one line to give the program's name and a brief idea of what it does.>
650         -   ____Copyright (C) <year>  <name of author>
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
651    634

652         -   ____This program is free software: you can redistribute it and/or modify
653         -   ____it under the terms of the GNU Affero General Public License as
654         -   ____published by the Free Software Foundation, either version 3 of the
655         -   ____License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656    639

657         -   ____This program is distributed in the hope that it will be useful,
658         -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   ____GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644

662         -   ____You should have received a copy of the GNU Affero General Public License
663         -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647

665    648      Also add information on how to contact you by electronic and paper mail.
666    649

667         -   __If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651      network, you should also make sure that it provides a way for users to
669    652      get its source.  For example, if your program is a web application, its
670    653      interface could display a "Source" link that leads users to an archive
671    654      of the code.  There are many ways you could offer source, and different
672    655      solutions will be better for different programs; see section 13 for the
673    656      specific requirements.
```

| 674 | 657 | |
|---|---|---|
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

⌄  486 ■■■■ enterprise/cypher/cypher/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -              GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                   Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |

Case 5:19-cv-06226-EJD    Document 65    Filed 07/16/20    Page 332 of 594

```
30        -  __The licenses for most software and other practical works are
31        -  designed_to take away your freedom to share and change the works.  By
32        -  contrast,_our General Public Licenses are intended to guarantee your
33        -  freedom_to share and change all versions of a program--to make sure it
34        -  remains free_software for all its users.
   35 14  + The licenses for most software and other practical works are_designed
      15  + to take away your freedom to share and change the works.  By_contrast,
      16  + our General Public Licenses are intended to guarantee your_freedom to
      17  + share and change all versions of a program--to make sure it_remains free
      18  + software for all its users.
   35 19  +
36        -  __When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -  __Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -  __A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -  __The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -  __An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -  __The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                      TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
```

```
     65  +  "Copyright" also means copyright-like laws that apply to other kinds of
     66  +  works, such as semiconductor masks.
 81  67
     82  -    "Copyright" also means copyright-like laws that apply to other kinds
     83  -  of works, such as semiconductor masks.
     84  -
     85  -    "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
 86  69     License.  Each licensee is addressed as "you".  "Licensees" and
 87  70     "recipients" may be individuals or organizations.
 88  71
 89  -    __To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
 90  73     in a fashion requiring copyright permission, other than the making of an
 91  74     exact copy.  The resulting work is called a "modified version" of the
 92  75     earlier work or a work "based on" the earlier work.
 93  76
 94  -    __A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
 95  78     on the Program.
 96  79
 97  -    __To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
 98  81     permission, would make you directly or secondarily liable for
 99  82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104  -    __To "convey" a work means any kind of propagation that enables other
     87  +  To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108  -    __An interactive user interface displays "Appropriate Legal Notices"
     91  +  An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99
117  -    __1. Source Code.
    100  +  1. Source Code.
118 101
119  -    __The "source code" for a work means the preferred form of the work
    102  +  The "source code" for a work means the preferred form of the work
120 103     for making modifications to it.  "Object code" means any non-source
121 104     form of a work.
122 105
123  -    __A "Standard Interface" means an interface that either is an official
    106  +  A "Standard Interface" means an interface that either is an official
124 107     standard defined by a recognized standards body, or, in the case of
125 108     interfaces specified for a particular programming language, one that
126 109     is widely used among developers working in that language.
127 110
128  -    __The "System Libraries" of an executable work include anything, other
    111  +  The "System Libraries" of an executable work include anything, other
129 112     than the work as a whole, that (a) is included in the normal form of
130 113     packaging a Major Component, but which is not part of that Major
131 114     Component, and (b) serves only to enable use of the work with that
136 119     (if any) on which the executable work runs, or a compiler used to
137 120     produce the work, or an object code interpreter used to run it.
```

```
138  121
139       -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152       -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156       -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159       -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161       -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180       -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192       -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200       -  __4. Conveying Verbatim Copies.
```

```
 183  184  + 4. Conveying Verbatim Copies.
 201  184
 202       - __You may convey verbatim copies of the Program's source code as you
      185  + You may convey verbatim copies of the Program's source code as you
 203  186    receive it, in any medium, provided that you conspicuously and
 204  187    appropriately publish on each copy an appropriate copyright notice;
 205  188    keep intact all notices stating that this License and any
 206  189    non-permissive terms added in accord with section 7 apply to the code;
 207  190    keep intact all notices of the absence of any warranty; and give all
 208  191    recipients a copy of this License along with the Program.
 209  192
 210       - __You may charge any price or no price for each copy that you convey,
      193  + You may charge any price or no price for each copy that you convey,
 211  194    and you may offer support or warranty protection for a fee.
 212  195
 213       - __5. Conveying Modified Source Versions.
      196  + 5. Conveying Modified Source Versions.
 214  197
 215       - __You may convey a work based on the Program, or the modifications to
      198  + You may convey a work based on the Program, or the modifications to
 216  199    produce it from the Program, in the form of source code under the
 217  200    terms of section 4, provided that you also meet all of these conditions:
 218  201
 219       - ____a) The work must carry prominent notices stating that you modified
 220       - ____it, and giving a relevant date.
      202  + a) The work must carry prominent notices stating that you modified
      203  + it, and giving a relevant date.
 221  204
 222       - ____b) The work must carry prominent notices stating that it is
 223       - ____released under this License and any conditions added under section
 224       - ____7.  This requirement modifies the requirement in section 4 to
 225       - ____"keep intact all notices".
      205  + b) The work must carry prominent notices stating that it is
      206  + released under this License and any conditions added under section
      207  + 7.  This requirement modifies the requirement in section 4 to
      208  + "keep intact all notices".
 226  209
 227       - ____c) You must license the entire work, as a whole, under this
 228       - ____License to anyone who comes into possession of a copy.  This
 229       - ____License will therefore apply, along with any applicable section 7
 230       - ____additional terms, to the whole of the work, and all its parts,
 231       - ____regardless of how they are packaged.  This License gives no
 232       - ____permission to license the work in any other way, but it does not
 233       - ____invalidate such permission if you have separately received it.
      210  + c) You must license the entire work, as a whole, under this
      211  + License to anyone who comes into possession of a copy.  This
      212  + License will therefore apply, along with any applicable section 7
      213  + additional terms, to the whole of the work, and all its parts,
      214  + regardless of how they are packaged.  This License gives no
      215  + permission to license the work in any other way, but it does not
      216  + invalidate such permission if you have separately received it.
 234  217
 235       - ____d) If the work has interactive user interfaces, each must display
 236       - ____Appropriate Legal Notices; however, if the Program has interactive
 237       - ____interfaces that do not display Appropriate Legal Notices, your
 238       - ____work need not make them do so.
      218  + d) If the work has interactive user interfaces, each must display
      219  + Appropriate Legal Notices; however, if the Program has interactive
      220  + interfaces that do not display Appropriate Legal Notices, your
      221  + work need not make them do so.
 239  222
 240       - __A compilation of a covered work with other separate and independent
      223  + A compilation of a covered work with other separate and independent
```

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -  __6. Conveying Non-Source Forms.
     233 + 6. Conveying Non-Source Forms.
251  234
252      -  __You may convey a covered work in object code form under the terms
     235 + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    ____a) Convey the object code in, or embodied in, a physical product
258      -    (including a physical distribution medium), accompanied by the
259      -    Corresponding Source fixed on a durable physical medium
260      -    customarily used for software interchange.
261      -
262      -    ____b) Convey the object code in, or embodied in, a physical product
263      -    (including a physical distribution medium), accompanied by a
264      -    written offer, valid for at least three years and valid for as
265      -    long as you offer spare parts or customer support for that product
266      -    model, to give anyone who possesses the object code either (1) a
267      -    copy of the Corresponding Source for all the software in the
268      -    product that is covered by this License, on a durable physical
269      -    medium customarily used for software interchange, for a price no
270      -    more than your reasonable cost of physically performing this
271      -    conveying of source, or (2) access to copy the
272      -    Corresponding Source from a network server at no charge.
273      -
274      -    ____c) Convey individual copies of the object code with a copy of the
275      -    written offer to provide the Corresponding Source.  This
276      -    alternative is allowed only occasionally and noncommercially, and
277      -    only if you received the object code with such an offer, in accord
278      -    with subsection 6b.
279      -
280      -    ____d) Convey the object code by offering access from a designated
281      -    place (gratis or for a charge), and offer equivalent access to the
282      -    Corresponding Source in the same way through the same place at no
283      -    further charge.  You need not require recipients to copy the
284      -    Corresponding Source along with the object code.  If the place to
285      -    copy the object code is a network server, the Corresponding Source
286      -    may be on a different server (operated by you or a third party)
287      -    that supports equivalent copying facilities, provided you maintain
288      -    clear directions next to the object code saying where to find the
289      -    Corresponding Source.  Regardless of what server hosts the
290      -    Corresponding Source, you remain obligated to ensure that it is
291      -    available for as long as needed to satisfy these requirements.
292      -
293      -    ____e) Convey the object code using peer-to-peer transmission, provided
294      -    you inform other peers where the object code and Corresponding
295      -    Source of the work are being offered to the general public at no
296      -    charge under subsection 6d.
297      -
298      -    __A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
```

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299 282     from the Corresponding Source as a System Library, need not be
300 283     included in conveying the object code work.
301 284
302     - __A "User Product" is either (1) a "consumer product", which means any
    285 + A "User Product" is either (1) a "consumer product", which means any
303 286     tangible personal property which is normally used for personal, family,
304 287     or household purposes, or (2) anything designed or sold for incorporation
305 288     into a dwelling.  In determining whether a product is a consumer product,
312 295     commercial, industrial or non-consumer uses, unless such uses represent
313 296     the only significant mode of use of the product.
314 297
315     - __"Installation Information" for a User Product means any methods,
    298 + "Installation Information" for a User Product means any methods,
316 299     procedures, authorization keys, or other information required to install
317 300     and execute modified versions of a covered work in that User Product from
318 301     a modified version of its Corresponding Source.  The information must
319 302     suffice to ensure that the continued functioning of the modified object
320 303     code is in no case prevented or interfered with solely because
321 304     modification has been made.
322 305
323     - __If you convey an object code work under this section in, or with, or
    306 + If you convey an object code work under this section in, or with, or
324 307     specifically for use in, a User Product, and the conveying occurs as
325 308     part of a transaction in which the right of possession and use of the
326 309     User Product is transferred to the recipient in perpetuity or for a
331 314     modified object code on the User Product (for example, the work has
332 315     been installed in ROM).
```

```
333   316
334         -    __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324
342         -    __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -    __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -    __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -    __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -    __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -      __a) Disclaiming warranty or limiting liability differently from the
371         -      __terms of sections 15 and 16 of this License; or
      353   +    a) Disclaiming warranty or limiting liability differently from the
      354   +    terms of sections 15 and 16 of this License; or
372   355
373         -      __b) Requiring preservation of specified reasonable legal notices or
374         -      __author attributions in that material or in the Appropriate Legal
375         -      __Notices displayed by works containing it; or
      356   +    b) Requiring preservation of specified reasonable legal notices or
      357   +    author attributions in that material or in the Appropriate Legal
      358   +    Notices displayed by works containing it; or
376   359
377         -      __c) Prohibiting misrepresentation of the origin of that material, or
378         -      __requiring that modified versions of such material be marked in
379         -      __reasonable ways as different from the original version; or
      360   +    c) Prohibiting misrepresentation of the origin of that material, or
      361   +    requiring that modified versions of such material be marked in
      362   +    reasonable ways as different from the original version; or
380   363
381         -      __d) Limiting the use for publicity purposes of names of licensors or
382         -      __authors of the material; or
      364   +    d) Limiting the use for publicity purposes of names of licensors or
```

```
365   +  authors of the material; or
383   366
384   -  ____e) Declining to grant rights under trademark law for use of some
385   -  ____trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387   -  ____f) Requiring indemnification of licensors and authors of that
388   -  ____material by anyone who conveys the material (or modified versions of
389   -  ____it) with contractual assumptions of liability to the recipient, for
390   -  ____any liability that these contractual assumptions directly impose on
391   -  ____those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393   -  __All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377   restrictions" within the meaning of section 10.  If the Program as you
395   378   received it, or any part of it, contains a notice stating that it is
396   -  governed by this License along with a term that is a further restriction,
397   -  you may remove that term.  If a license document contains a further
398   -  restriction but permits relicensing or conveying under this License, you
399   -  may add to a covered work material governed by the terms of that license
400   -  document, provided that the further restriction does not survive such
401   -  relicensing or conveying.
402   -
403   -  __If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under the
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387   must place, in the relevant source files, a statement of the
405   388   additional terms that apply to those files, or a notice indicating
406   389   where to find the applicable terms.
407   390
408   -  __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392   form of a separately written license, or stated as exceptions;
410   393   the above requirements apply either way.
411   394
412   -  __8. Termination.
      395   + 8. Termination.
413   396
414   -  __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398   provided under this License.  Any attempt otherwise to propagate or
416   399   modify it is void, and will automatically terminate your rights under
417   400   this License (including any patent licenses granted under the third
418   401   paragraph of section 11).
419   402
420   -  __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404   license from a particular copyright holder is reinstated (a)
422   405   provisionally, unless and until the copyright holder explicitly and
423   406   finally terminates your license, and (b) permanently, if the copyright
424   407   holder fails to notify you of the violation by some reasonable means
```

```
425  408                prior to 60 days after the cessation.
426  409

427       -   __Moreover, your license from a particular copyright holder is
     410  +   Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416

434       -   __Termination of your rights under this section does not terminate the
     417  +   Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422

440       -   __9. Acceptance Not Required for Having Copies.
     423  +   9. Acceptance Not Required for Having Copies.
441  424

442       -   __You are not required to accept this License in order to receive or
     425  +   You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433

451       -   __10. Automatic Licensing of Downstream Recipients.
     434  +   10. Automatic Licensing of Downstream Recipients.
452  435

453       -   __Each time you convey a covered work, the recipient automatically
     436  +   Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440

458       -   __An "entity transaction" is a transaction transferring control of an
     441  +   An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450

468       -   __You may not impose any further restrictions on the exercise of the
     451  +   You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458

476       -   __11. Patents.
     459  +   11. Patents.
477  460

478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +   A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464

482       -   __  A contributor's "essential patent claims" are all patent claims
```

```
483  465  + A contributor's "essential patent claims" are all patent claims
     466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

```
        540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558     541
559           - __Notwithstanding any other provision of this License, if you modify the
        542   + Notwithstanding any other provision of this License, if you modify the
560     543     Program, your modified version must prominently offer all users
561     544     interacting with it remotely through a computer network (if your version
562     545     supports such interaction) an opportunity to receive the Corresponding
567     550     of the GNU General Public License that is incorporated pursuant to the
568     551     following paragraph.
569     552
570           - __Notwithstanding any other provision of this License, you have permission
571           - to link or combine any covered work with a work licensed under version 3
572           - of the GNU General Public License into a single combined work, and to
573           - convey the resulting work.  The terms of this License will continue to
574           - apply to the part which is the covered work, but the work with which it is
575           - combined will remain governed by version 3 of the GNU General Public
576           - License.
577           -
578           - __14. Revised Versions of this License.
579           -
580           - __The Free Software Foundation may publish revised and/or new versions of
581           - the GNU Affero General Public License from time to time.  Such new
582           - versions will be similar in spirit to the present version, but may differ
583           - in detail to  address new problems or concerns.
584           -
585           - __Each version is given a distinguishing version number.  If the
586           - Program specifies that a certain numbered version of the GNU Affero
587           - General Public License "or any later version" applies to it, you have
588           - the option of following the terms and conditions either of that
589           - numbered version or of any later version published by the Free
590           - Software Foundation.  If the Program does not specify a version number
591           - of the GNU Affero General Public License, you may choose any version
592           - ever published by the Free Software Foundation.
593           -
594           - __If the Program specifies that a proxy can decide which future
595           - versions of the GNU Affero General Public License can be used, that
596           - proxy's public statement of acceptance of a version permanently
597           - authorizes you to choose that version for the Program.
598           -
599           - __Later license versions may give you additional or different
        553   + Notwithstanding any other provision of this License, you have
        554   + permission to link or combine any covered work with a work licensed
        555   + under version 3 of the GNU General Public License into a single
        556   + combined work, and to convey the resulting work.  The terms of this
        557   + License will continue to apply to the part which is the covered work,
        558   + but the work with which it is combined will remain governed by version
        559   + 3 of the GNU General Public License.
        560   +
        561   + 14. Revised Versions of this License.
        562   +
        563   + The Free Software Foundation may publish revised and/or new versions of
        564   + the GNU Affero General Public License from time to time.  Such new versions
        565   + will be similar in spirit to the present version, but may differ in detail to
        566   + address new problems or concerns.
        567   +
        568   + Each version is given a distinguishing version number.  If the
        569   + Program specifies that a certain numbered version of the GNU Affero General
        570   + Public License "or any later version" applies to it, you have the
        571   + option of following the terms and conditions either of that numbered
        572   + version or of any later version published by the Free Software
        573   + Foundation.  If the Program does not specify a version number of the
        574   + GNU Affero General Public License, you may choose any version ever published
        575   + by the Free Software Foundation.
```

```
        576   +
        577   + If the Program specifies that a proxy can decide which future
        578   + versions of the GNU Affero General Public License can be used, that proxy's
        579   + public statement of acceptance of a version permanently authorizes you
        580   + to choose that version for the Program.
        581   +
        582   + Later license versions may give you additional or different
 600    583     permissions.  However, no additional obligations are imposed on any
 601    584     author or copyright holder as a result of your choosing to follow a
 602    585     later version.
 603    586
 604          -   15. Disclaimer of Warranty.
        587   + 15. Disclaimer of Warranty.
 605    588
 606          -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
 607    590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
 608    591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
 609    592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
 612    595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
 613    596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
 614    597
 615          -   16. Limitation of Liability.
        598   + 16. Limitation of Liability.
 616    599
 617          -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
 618    601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
 619    602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
 620    603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
 624    607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
 625    608     SUCH DAMAGES.
 626    609
 627          -   17. Interpretation of Sections 15 and 16.
        610   + 17. Interpretation of Sections 15 and 16.
 628    611
 629          -   If the disclaimer of warranty and limitation of liability provided
        612   + If the disclaimer of warranty and limitation of liability provided
 630    613     above cannot be given local legal effect according to their terms,
 631    614     reviewing courts shall apply local law that most closely approximates
 632    615     an absolute waiver of all civil liability in connection with the
 633    616     Program, unless a warranty or assumption of liability accompanies a
 634    617     copy of the Program in return for a fee.
 635    618
 636          -                     END OF TERMS AND CONDITIONS
        619   + END OF TERMS AND CONDITIONS
 637    620
 638          -              How to Apply These Terms to Your New Programs
        621   + How to Apply These Terms to Your New Programs
 639    622
 640          -   If you develop a new program, and you want it to be of the greatest
        623   + If you develop a new program, and you want it to be of the greatest
 641    624     possible use to the public, the best way to achieve this is to make it
 642    625     free software which everyone can redistribute and change under these terms.
 643    626
 644          -   To do so, attach the following notices to the program.  It is safest
        627   + To do so, attach the following notices to the program.  It is safest
 645    628     to attach them to the start of each source file to most effectively
 646    629     state the exclusion of warranty; and each file should have at least
 647    630     the "copyright" line and a pointer to where the full notice is found.
 648    631
 649          -     <one line to give the program's name and a brief idea of what it does.>
 650          -     Copyright (C) <year>  <name of author>
```

10/2/2019          Update the GitHub ToS file to LICENSE file as not violate the 615 ... · graphfoundation/ongdb@c0b23b2 · GitHub

```
        632  + <one line to give the program's name and a brief idea of what it does.>
        633  + Copyright (C) <year>  <name of author>
   651  634
   652       -     This program is free software: you can redistribute it and/or modify
   653       -     it under the terms of the GNU Affero General Public License as
   654       -     published by the Free Software Foundation, either version 3 of the
   655       -     License, or (at your option) any later version.
        635  + This program is free software: you can redistribute it and/or modify
        636  + it under the terms of the GNU Affero General Public License as published by
        637  + the Free Software Foundation, either version 3 of the License, or
        638  + (at your option) any later version.
   656  639
   657       -     This program is distributed in the hope that it will be useful,
   658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
   659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660       -     GNU Affero General Public License for more details.
        640  + This program is distributed in the hope that it will be useful,
        641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643  + GNU Affero General Public License for more details.
   661  644
   662       -     You should have received a copy of the GNU Affero General Public License
   663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645  + You should have received a copy of the GNU Affero General Public License
        646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664  647
   665  648    Also add information on how to contact you by electronic and paper mail.
   666  649
   667       -   If your software can interact with users remotely through a computer
        650  + If your software can interact with users remotely through a computer
   668  651    network, you should also make sure that it provides a way for users to
   669  652    get its source.  For example, if your program is a web application, its
   670  653    interface could display a "Source" link that leads users to an archive
   671  654    of the code.  There are many ways you could offer source, and different
   672  655    solutions will be better for different programs; see section 13 for the
   673  656    specific requirements.
   674  657
   675       -   You should also get your employer (if you work as a programmer) or school,
        658  + You should also get your employer (if you work as a programmer) or school,
   676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
   677  660    For more information on this, and how to apply and follow the GNU AGPL, see
   678       - <http://www.gnu.org/licenses/>.
   679       -
   680       -
   681       - "Commons Clause" License Condition
   682       -
   683       - The Software is provided to you by the Licensor under the License, as
   684       - defined below, subject to the following condition. Without limiting
   685       - other conditions in the License, the grant of rights under the License
   686       - will not include, and the License does not grant to you, the right to
   687       - Sell the Software.  For purposes of the foregoing, "Sell" means
   688       - practicing any or all of the rights granted to you under the License
   689       - to provide to third parties, for a fee or other consideration,
   690       - a product or service that consists, entirely or substantially,
   691       - of the Software or the functionality of the Software. Any license
   692       - notice or attribution required by the License must also include
   693       - this Commons Cause License Condition notice.
        661  + <https://www.gnu.org/licenses/>.
```

▽   486 ■■■■□■ enterprise/cypher/morsel-runtime/LICENSE.txt  ⎘

```
...  ...   @@ -1,51 +1,35 @@
   1       - NOTICE
```

```diff
  2   - This package contains software licensed under different
  3   - licenses, please refer to the NOTICE.txt file for further
  4   - information and LICENSES.txt for full license texts.
      1 + GNU AFFERO GENERAL PUBLIC LICENSE
      2 +    Version 3, 19 November 2007
  5   3
  6   - Neo4j Enterprise object code can be licensed independently from
  7   - the source under separate commercial terms. Email inquiries can be
  8   - directed to: licensing@neo4j.com. More information is also
  9   - available at:https://neo4j.com/licensing/
      4 + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5 + Everyone is permitted to copy and distribute verbatim copies
      6 + of this license document, but changing it is not allowed.
 10   7
 11   - The software ("Software") is developed and owned by Neo4j Sweden AB
 12   - (referred to in this notice as "Neo4j") and is subject to the terms
 13   - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8 + Preamble
 14   9
 15   -
 16   -
 17   -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18   -                      Version 3, 19 November 2007
 19   -
 20   - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21   - Everyone is permitted to copy and distribute verbatim copies
 22   - of this license document, but changing it is not allowed.
 23   -
 24   -                           Preamble
 25   -
 26   -   The GNU Affero General Public License is a free, copyleft license
 27   - for software and other kinds of works, specifically designed to ensure
     10 + The GNU Affero General Public License is a free, copyleft license for
     11 + software and other kinds of works, specifically designed to ensure
 28  12   cooperation with the community in the case of network server software.
 29  13
 30   -   The licenses for most software and other practical works are
 31   - designed to take away your freedom to share and change the works.  By
 32   - contrast, our General Public Licenses are intended to guarantee your
 33   - freedom to share and change all versions of a program--to make sure it
 34   - remains free software for all its users.
     14 + The licenses for most software and other practical works are designed
     15 + to take away your freedom to share and change the works.  By contrast,
     16 + our General Public Licenses are intended to guarantee your freedom to
     17 + share and change all versions of a program--to make sure it remains free
     18 + software for all its users.
 35  19
 36   -   When we speak of free software, we are referring to freedom, not
     20 + When we speak of free software, we are referring to freedom, not
 37  21   price.  Our General Public Licenses are designed to make sure that you
 38  22   have the freedom to distribute copies of free software (and charge for
 39  23   them if you wish), that you receive source code or can get it if you
 40  24   want it, that you can change the software or use pieces of it in new
 41  25   free programs, and that you know you can do these things.
 42  26
 43   -   Developers that use our General Public Licenses protect your rights
     27 + Developers that use our General Public Licenses protect your rights
 44  28   with two steps: (1) assert copyright on the software, and (2) offer
 45  29   you this License which gives you legal permission to copy, distribute
 46  30   and/or modify the software.
 47  31
 48   -   A secondary benefit of defending all users' freedom is that
     32 + A secondary benefit of defending all users' freedom is that
```

```
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41

58      -    __The GNU Affero General Public License is designed specifically to
     42   +  The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66      -    __An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72      -    __The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75      -                       TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62

77      -    __0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -    "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67

82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89      -    __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94      -    __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97      -    __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
```

```
102   85       public, and in some countries other activities as well.
103   86

104       -   __To "convey" a work means any kind of propagation that enables other
      87   +   To "convey" a work means any kind of propagation that enables other
105   88       parties to make or receive copies.  Mere interaction with a user through
106   89       a computer network, with no transfer of a copy, is not conveying.
107   90

108       -   __An interactive user interface displays "Appropriate Legal Notices"
      91   +   An interactive user interface displays "Appropriate Legal Notices"
109   92       to the extent that it includes a convenient and prominently visible
110   93       feature that (1) displays an appropriate copyright notice, and (2)
111   94       tells the user that there is no warranty for the work (except to the
114   97       the interface presents a list of user commands or options, such as a
115   98       menu, a prominent item in the list meets this criterion.
116   99

117       -   __1. Source Code.
      100  +   1. Source Code.
118   101

119       -   __The "source code" for a work means the preferred form of the work
      102  +   The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123       -   __A "Standard Interface" means an interface that either is an official
      106  +   A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
126   109     is widely used among developers working in that language.
127   110

128       -   __The "System Libraries" of an executable work include anything, other
      111  +   The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.
138   121

139       -   __The "Corresponding Source" for a work in object code form means all
      122  +   The "Corresponding Source" for a work in object code form means all
140   123   the source code needed to generate, install, and (for an executable
141   124   work) run the object code and to modify the work, including scripts to
142   125   control those activities.  However, it does not include the work's
149   132   such as by intimate data communication or control flow between those
150   133   subprograms and other parts of the work.
151   134

152       -   __The Corresponding Source need not include anything that users
      135  +   The Corresponding Source need not include anything that users
153   136   can regenerate automatically from other parts of the Corresponding
154   137   Source.
155   138

156       -   __The Corresponding Source for a work in source code form is that
      139  +   The Corresponding Source for a work in source code form is that
157   140   same work.
158   141

159       -   __2. Basic Permissions.
      142  +   2. Basic Permissions.
160   143

161       -   __All rights granted under this License are granted for the term of
      144  +   All rights granted under this License are granted for the term of
162   145   copyright on the Program, and are irrevocable provided the stated
163   146   conditions are met.  This License explicitly affirms your unlimited
164   147   permission to run the unmodified Program.  The output from running a
165   148   covered work is covered by this License only if the output, given its
```

10/2/2019                     Case 5:19-cv-06226-EJD · Document 65 · Filed 07/16/20 · Page 348 of 594 · GitHub

```
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -    You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162

180      -    Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166

184      -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186      -    No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174

192      -    When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200      -    4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202      -    You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192

210      -    You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195

213      -    5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197

215      -    You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201

219      -      a) The work must carry prominent notices stating that you modified
220      -      it, and giving a relevant date.
     202  +    a) The work must carry prominent notices stating that you modified
     203  +    it, and giving a relevant date.
```

```
221  204
222       -    ___ b) The work must carry prominent notices stating that it is
223       -    ___ released under this License and any conditions added under section
224       -    ___ 7.  This requirement modifies the requirement in section 4 to
225       -    ___ "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    ___ c) You must license the entire work, as a whole, under this
228       -    ___ License to anyone who comes into possession of a copy.  This
229       -    ___ License will therefore apply, along with any applicable section 7
230       -    ___ additional terms, to the whole of the work, and all its parts,
231       -    ___ regardless of how they are packaged.  This License gives no
232       -    ___ permission to license the work in any other way, but it does not
233       -    ___ invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___ d) If the work has interactive user interfaces, each must display
236       -    ___ Appropriate Legal Notices; however, if the Program has interactive
237       -    ___ interfaces that do not display Appropriate Legal Notices, your
238       -    ___ work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -    __ A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -    __ 6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    __ You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    ___ a) Convey the object code in, or embodied in, a physical product
258       -    ___ (including a physical distribution medium), accompanied by the
259       -    ___ Corresponding Source fixed on a durable physical medium
260       -    ___ customarily used for software interchange.
261       -    ___
262       -    ___ b) Convey the object code in, or embodied in, a physical product
263       -    ___ (including a physical distribution medium), accompanied by a
264       -    ___ written offer, valid for at least three years and valid for as
265       -    ___ long as you offer spare parts or customer support for that product
266       -    ___ model, to give anyone who possesses the object code either (1) a
267       -    ___ copy of the Corresponding Source for all the software in the
268       -    ___ product that is covered by this License, on a durable physical
```

```
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -
274    -    ___c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
```

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302       - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315       - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334       - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       - __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

```
358  341
359        -   When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366        -   Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370        -     a) Disclaiming warranty or limiting liability differently from the
371        -     terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373        -     b) Requiring preservation of specified reasonable legal notices or
374        -     author attributions in that material or in the Appropriate Legal
375        -     Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377        -     c) Prohibiting misrepresentation of the origin of that material, or
378        -     requiring that modified versions of such material be marked in
379        -     reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381        -     d) Limiting the use for publicity purposes of names of licensors or
382        -     authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384        -     e) Declining to grant rights under trademark law for use of some
385        -     trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387        -     f) Requiring indemnification of licensors and authors of that
388        -     material by anyone who conveys the material (or modified versions of
389        -     it) with contractual assumptions of liability to the recipient, for
390        -     any liability that these contractual assumptions directly impose on
391        -     those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393        -   All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
```

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 353 of 594

```
401           - relicensing or conveying.
402           -
403           - __If you add terms to a covered work in accord with this section, you
      379     + governed by this License along with a term that is a further
      380     + restriction, you may remove that term.  If a license document contains
      381     + a further restriction but permits relicensing or conveying under this
      382     + License, you may add to a covered work material governed by the terms
      383     + of that license document, provided that the further restriction does
      384     + not survive such relicensing or conveying.
      385     +
      386     + If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
405   388       additional terms that apply to those files, or a notice indicating
406   389       where to find the applicable terms.
407   390
408           - __Additional terms, permissive or non-permissive, may be stated in the
      391     + Additional terms, permissive or non-permissive, may be stated in the
409   392       form of a separately written license, or stated as exceptions;
410   393       the above requirements apply either way.
411   394
412           - __8. Termination.
      395     + 8. Termination.
413   396
414           - __You may not propagate or modify a covered work except as expressly
      397     + You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420           - __However, if you cease all violation of this License, then your
      403     + However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427           - __Moreover, your license from a particular copyright holder is
      410     + Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416
434           - __Termination of your rights under this section does not terminate the
      417     + Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440           - __9. Acceptance Not Required for Having Copies.
      423     + 9. Acceptance Not Required for Having Copies.
441   424
442           - __You are not required to accept this License in order to receive or
      425     + You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
```

| 450 | 433 | |
|-----|-----|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

```
516  499         country that you have reason to believe are valid.
517  500
518      -    __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508
526      -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541      -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545      -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547      -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557      -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559      -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570      -    __Notwithstanding any other provision of this License, you have permission
571      -  to link or combine any covered work with a work licensed under version 3
572      -  of the GNU General Public License into a single combined work, and to
573      -  convey the resulting work.  The terms of this license will continue to
574      -  apply to the part which is the covered work, but the work with which it is
575      -  combined will remain governed by version 3 of the GNU General Public
576      -  License.
577      -
578      -    __14. Revised Versions of this License.
579      -
580      -    __The Free Software Foundation may publish revised and/or new versions of
581      -  the GNU Affero General Public License from time to time.  Such new
582      -  versions will be similar in spirit to the present version, but may differ
583      -  in detail to address new problems or concerns.
584      -
585      -    __Each version is given a distinguishing version number.  If the
586      -  Program specifies that a certain numbered version of the GNU Affero
```

```
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
      553 + Notwithstanding any other provision of this License, you have
      554 + permission to link or combine any covered work with a work licensed
      555 + under version 3 of the GNU General Public License into a single
      556 + combined work, and to convey the resulting work.  The terms of this
      557 + License will continue to apply to the part which is the covered work,
      558 + but the work with which it is combined will remain governed by version
      559 + 3 of the GNU General Public License.
      560 +
      561 + 14. Revised Versions of this License.
      562 +
      563 + The Free Software Foundation may publish revised and/or new versions of
      564 + the GNU Affero General Public License from time to time.  Such new versions
      565 + will be similar in spirit to the present version, but may differ in detail to
      566 + address new problems or concerns.
      567 +
      568 + Each version is given a distinguishing version number.  If the
      569 + Program specifies that a certain numbered version of the GNU Affero General
      570 + Public License "or any later version" applies to it, you have the
      571 + option of following the terms and conditions either of that numbered
      572 + version or of any later version published by the Free Software
      573 + Foundation.  If the Program does not specify a version number of the
      574 + GNU Affero General Public License, you may choose any version ever published
      575 + by the Free Software Foundation.
      576 +
      577 + If the Program specifies that a proxy can decide which future
      578 + versions of the GNU Affero General Public License can be used, that proxy's
      579 + public statement of acceptance of a version permanently authorizes you
      580 + to choose that version for the Program.
      581 +
      582 + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604       -   15. Disclaimer of Warranty.
      587 + 15. Disclaimer of Warranty.
605   588
606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615       -   16. Limitation of Liability.
      598 + 16. Limitation of Liability.
616   599
617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627       -     17. Interpretation of Sections 15 and 16.
      610 +   17. Interpretation of Sections 15 and 16.
628   611

629       -   If the disclaimer of warranty and limitation of liability provided
      612 +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636       -                      END OF TERMS AND CONDITIONS
      619 + END OF TERMS AND CONDITIONS
637   620

638       -            How to Apply These Terms to Your New Programs
      621 + How to Apply These Terms to Your New Programs
639   622

640       -   If you develop a new program, and you want it to be of the greatest
      623 + If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644       -   To do so, attach the following notices to the program.  It is safest
      627 + To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649       -     <one line to give the program's name and a brief idea of what it does.>
650       -     Copyright (C) <year>  <name of author>
      632 + <one line to give the program's name and a brief idea of what it does.>
      633 + Copyright (C) <year>  <name of author>
651   634

652       -     This program is free software: you can redistribute it and/or modify
653       -     it under the terms of the GNU Affero General Public License as
654       -     published by the Free Software Foundation, either version 3 of the
655       -     License, or (at your option) any later version.
      635 + This program is free software: you can redistribute it and/or modify
      636 + it under the terms of the GNU Affero General Public License as published by
      637 + the Free Software Foundation, either version 3 of the License, or
      638 + (at your option) any later version.
656   639

657       -     This program is distributed in the hope that it will be useful,
658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -     GNU Affero General Public License for more details.
      640 + This program is distributed in the hope that it will be useful,
      641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642 + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643 + GNU Affero General Public License for more details.
661   644

662       -     You should have received a copy of the GNU Affero General Public License
663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645 + You should have received a copy of the GNU Affero General Public License
      646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648        Also add information on how to contact you by electronic and paper mail.
```

10/2/2019                    Update the two license files to be current... · graphfoundation/ongdb@c0b23b2 · GitHub

```
666   649
667         -    __If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         -    __You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

486  ▮▮▮▮ enterprise/cypher/physical-planning/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +   Version 3, 19 November 2007
5           -
      3     +
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
10          -
      7     +
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
14          -
      9     +
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                      Version 3, 19 November 2007
19          -
20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          - Everyone is permitted to copy and distribute verbatim copies
22          - of this license document, but changing it is not allowed.
```

```
23   -
24   -                               Preamble
25   -
26   -    The GNU Affero General Public License is a free, copyleft license
27   - for software and other kinds of works, specifically designed to ensure
     10 + The GNU Affero General Public License is a free, copyleft license for
     11 + software and other kinds of works, specifically designed to ensure
28   12   cooperation with the community in the case of network server software.
29   13
30   -   The licenses for most software and other practical works are
31   - designed to take away your freedom to share and change the works.  By
32   - contrast, our General Public Licenses are intended to guarantee your
33   - freedom to share and change all versions of a program--to make sure it
34   - remains free software for all its users.
     14 + The licenses for most software and other practical works are designed
     15 + to take away your freedom to share and change the works.  By contrast,
     16 + our General Public Licenses are intended to guarantee your freedom to
     17 + share and change all versions of a program--to make sure it remains free
     18 + software for all its users.
35   19
36   -   When we speak of free software, we are referring to freedom, not
     20 + When we speak of free software, we are referring to freedom, not
37   21   price.  Our General Public Licenses are designed to make sure that you
38   22   have the freedom to distribute copies of free software (and charge for
39   23   them if you wish), that you receive source code or can get it if you
40   24   want it, that you can change the software or use pieces of it in new
41   25   free programs, and that you know you can do these things.
42   26
43   -   Developers that use our General Public Licenses protect your rights
     27 + Developers that use our General Public Licenses protect your rights
44   28   with two steps: (1) assert copyright on the software, and (2) offer
45   29   you this License which gives you legal permission to copy, distribute
46   30   and/or modify the software.
47   31
48   -   A secondary benefit of defending all users' freedom is that
     32 + A secondary benefit of defending all users' freedom is that
49   33   improvements made in alternate versions of the program, if they
50   34   receive widespread use, become available for other developers to
51   35   incorporate.  Many developers of free software are heartened and
55   39   letting the public access it on a server without ever releasing its
56   40   source code to the public.
57   41
58   -   The GNU Affero General Public License is designed specifically to
     42 + The GNU Affero General Public License is designed specifically to
59   43   ensure that, in such cases, the modified source code becomes available
60   44   to the community.  It requires the operator of a network server to
61   45   provide the source code of the modified version running there to the
62   46   users of that server.  Therefore, public use of a modified version, on
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49
66   -   An older license, called the Affero General Public License and
     50 + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55
72   -   The precise terms and conditions for copying, distribution and
     56 + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58
75   -                       TERMS AND CONDITIONS
```

```
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62
77        -    0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -    "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67
82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71
89        -    To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76
94        -    A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79
97        -    To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86
104       -    To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108       -    An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117       -    1. Source Code.
     100 + 1. Source Code.
118  101
119       -    The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.
122  105
123       -    A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
```

10/2/2019                    Update the CONTRIBUTING file to point to the latest COC and not violate their org name · foundationdb-rdb@c0b23b2 · GitHub

```
126  109            is widely used among developers working in that language.
127  110
128        - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112            than the work as a whole, that (a) is included in the normal form of
130  113            packaging a Major Component, but which is not part of that Major
131  114            Component, and (b) serves only to enable use of the work with that
136  119            (if any) on which the executable work runs, or a compiler used to
137  120            produce the work, or an object code interpreter used to run it.
138  121
139        - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123            the source code needed to generate, install, and (for an executable
141  124            work) run the object code and to modify the work, including scripts to
142  125            control those activities.  However, it does not include the work's
149  132            such as by intimate data communication or control flow between those
150  133            subprograms and other parts of the work.
151  134
152        - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136            can regenerate automatically from other parts of the Corresponding
154  137            Source.
155  138
156        - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140            same work.
158  141
159        - __2. Basic Permissions.
     142  + 2. Basic Permissions.
160  143
161        - __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162  145            copyright on the Program, and are irrevocable provided the stated
163  146            conditions are met.  This License explicitly affirms your unlimited
164  147            permission to run the unmodified Program.  The output from running a
165  148            covered work is covered by this License only if the output, given its
166  149            content, constitutes a covered work.  This License acknowledges your
167  150            rights of fair use or other equivalent, as provided by copyright law.
168  151
169        - __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153            convey, without conditions so long as your license otherwise remains
171  154            in force.  You may convey covered works to others for the sole purpose
172  155            of having them make modifications exclusively for you, or provide you
177  160            and control, on terms that prohibit them from making any copies of
178  161            your copyrighted material outside their relationship with you.
179  162
180        - __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164            the conditions stated below.  Sublicensing is not allowed; section 10
182  165            makes it unnecessary.
183  166
184        - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        - __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170            measure under any applicable law fulfilling obligations under article
188  171            11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172            similar laws prohibiting or restricting circumvention of such
190  173            measures.
191  174
192        - __When you convey a covered work, you waive any legal power to forbid
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182

200       -   4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202       -   You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210       -   You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       -   5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       -   You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       -     a) The work must carry prominent notices stating that you modified
220       -        it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       -     b) The work must carry prominent notices stating that it is
223       -        released under this License and any conditions added under section
224       -        7.  This requirement modifies the requirement in section 4 to
225       -        "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       -     c) You must license the entire work, as a whole, under this
228       -        License to anyone who comes into possession of a copy.  This
229       -        License will therefore apply, along with any applicable section 7
230       -        additional terms, to the whole of the work, and all its parts,
231       -        regardless of how they are packaged.  This License gives no
232       -        permission to license the work in any other way, but it does not
233       -        invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       -     d) If the work has interactive user interfaces, each must display
236       -        Appropriate Legal Notices; however, if the Program has interactive
```

```
237         -   __interfaces that do not display Appropriate Legal Notices, your
238         -   __work need not make them do so.
        218 +   d) If the work has interactive user interfaces, each must display
        219 +   Appropriate Legal Notices; however, if the Program has interactive
        220 +   interfaces that do not display Appropriate Legal Notices, your
        221 +   work need not make them do so.
239     222
240         -   __A compilation of a covered work with other separate and independent
        223 +   A compilation of a covered work with other separate and independent
241     224     works, which are not by their nature extensions of the covered work,
242     225     and which are not combined with it such as to form a larger program,
243     226     in or on a volume of a storage or distribution medium, is called an
247     230     in an aggregate does not cause this License to apply to the other
248     231     parts of the aggregate.
249     232
250         -   __6. Conveying Non-Source Forms.
        233 +   6. Conveying Non-Source Forms.
251     234
252         -   __You may convey a covered work in object code form under the terms
        235 +   You may convey a covered work in object code form under the terms
253     236     of sections 4 and 5, provided that you also convey the
254     237     machine-readable Corresponding Source under the terms of this License,
255     238     in one of these ways:
256     239
257         -   ____a) Convey the object code in, or embodied in, a physical product
258         -   ____(including a physical distribution medium), accompanied by the
259         -   ____Corresponding Source fixed on a durable physical medium
260         -   ____customarily used for software interchange.
261         -   
262         -   ____b) Convey the object code in, or embodied in, a physical product
263         -   ____(including a physical distribution medium), accompanied by a
264         -   ____written offer, valid for at least three years and valid for as
265         -   ____long as you offer spare parts or customer support for that product
266         -   ____model, to give anyone who possesses the object code either (1) a
267         -   ____copy of the Corresponding Source for all the software in the
268         -   ____product that is covered by this License, on a durable physical
269         -   ____medium customarily used for software interchange, for a price no
270         -   ____more than your reasonable cost of physically performing this
271         -   ____conveying of source, or (2) access to copy the
272         -   ____Corresponding Source from a network server at no charge.
273         -   
274         -   ____c) Convey individual copies of the object code with a copy of the
275         -   ____written offer to provide the Corresponding Source.  This
276         -   ____alternative is allowed only occasionally and noncommercially, and
277         -   ____only if you received the object code with such an offer, in accord
278         -   ____with subsection 6b.
279         -   
280         -   ____d) Convey the object code by offering access from a designated
281         -   ____place (gratis or for a charge), and offer equivalent access to the
282         -   ____Corresponding Source in the same way through the same place at no
283         -   ____further charge.  You need not require recipients to copy the
284         -   ____Corresponding Source along with the object code.  If the place to
285         -   ____copy the object code is a network server, the Corresponding Source
286         -   ____may be on a different server (operated by you or a third party)
287         -   ____that supports equivalent copying facilities, provided you maintain
288         -   ____clear directions next to the object code saying where to find the
289         -   ____Corresponding Source.  Regardless of what server hosts the
290         -   ____Corresponding Source, you remain obligated to ensure that it is
291         -   ____available for as long as needed to satisfy these requirements.
292         -   
293         -   ____e) Convey the object code using peer-to-peer transmission, provided
294         -   ____you inform other peers where the object code and Corresponding
295         -   ____Source of the work are being offered to the general public at no
```

```
296    -   charge under subsection 6d.
297    -
       -
298    -   A separable portion of the object code, whose source code is excluded
   240 + a) Convey the object code in, or embodied in, a physical product
   241 + (including a physical distribution medium), accompanied by the
   242 + Corresponding Source fixed on a durable physical medium
   243 + customarily used for software interchange.
   244 +
   245 + b) Convey the object code in, or embodied in, a physical product
   246 + (including a physical distribution medium), accompanied by a
   247 + written offer, valid for at least three years and valid for as
   248 + long as you offer spare parts or customer support for that product
   249 + model, to give anyone who possesses the object code either (1) a
   250 + copy of the Corresponding Source for all the software in the
   251 + product that is covered by this License, on a durable physical
   252 + medium customarily used for software interchange, for a price no
   253 + more than your reasonable cost of physically performing this
   254 + conveying of source, or (2) access to copy the
   255 + Corresponding Source from a network server at no charge.
   256 +
   257 + c) Convey individual copies of the object code with a copy of the
   258 + written offer to provide the Corresponding Source.  This
   259 + alternative is allowed only occasionally and noncommercially, and
   260 + only if you received the object code with such an offer, in accord
   261 + with subsection 6b.
   262 +
   263 + d) Convey the object code by offering access from a designated
   264 + place (gratis or for a charge), and offer equivalent access to the
   265 + Corresponding Source in the same way through the same place at no
   266 + further charge.  You need not require recipients to copy the
   267 + Corresponding Source along with the object code.  If the place to
   268 + copy the object code is a network server, the Corresponding Source
   269 + may be on a different server (operated by you or a third party)
   270 + that supports equivalent copying facilities, provided you maintain
   271 + clear directions next to the object code saying where to find the
   272 + Corresponding Source.  Regardless of what server hosts the
   273 + Corresponding Source, you remain obligated to ensure that it is
   274 + available for as long as needed to satisfy these requirements.
   275 +
   276 + e) Convey the object code using peer-to-peer transmission, provided
   277 + you inform other peers where the object code and Corresponding
   278 + Source of the work are being offered to the general public at no
   279 + charge under subsection 6d.
   280 +
   281 + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302    -   A "User Product" is either (1) a "consumer product", which means any
   285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315    -   "Installation Information" for a User Product means any methods,
   298 + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
```

```
321  304       modification has been made.
322  305

323           -   __If you convey an object code work under this section in, or with, or
     306       +   If you convey an object code work under this section in, or with, or
324  307           specifically for use in, a User Product, and the conveying occurs as
325  308           part of a transaction in which the right of possession and use of the
326  309           User Product is transferred to the recipient in perpetuity or for a
331  314           modified object code on the User Product (for example, the work has
332  315           been installed in ROM).
333  316

334           -   __The requirement to provide Installation Information does not include a
     317       +   The requirement to provide Installation Information does not include a
335  318           requirement to continue to provide support service, warranty, or updates
336  319           for a work that has been modified or installed by the recipient, or for
337  320           the User Product in which it has been modified or installed.  Access to a
338  321           network may be denied when the modification itself materially and
339  322           adversely affects the operation of the network or violates the rules and
340  323           protocols for communication across the network.
341  324

342           -   __Corresponding Source conveyed, and Installation Information provided,
     325       +   Corresponding Source conveyed, and Installation Information provided,
343  326           in accord with this section must be in a format that is publicly
344  327           documented (and with an implementation available to the public in
345  328           source code form), and must require no special password or key for
346  329           unpacking, reading or copying.
347  330

348           -   __7. Additional Terms.
     331       +   7. Additional Terms.
349  332

350           -   __"Additional permissions" are terms that supplement the terms of this
     333       +   "Additional permissions" are terms that supplement the terms of this
351  334           License by making exceptions from one or more of its conditions.
352  335           Additional permissions that are applicable to the entire Program shall
353  336           be treated as though they were included in this License, to the extent
356  339           under those permissions, but the entire Program remains governed by
357  340           this License without regard to the additional permissions.
358  341

359           -   __When you convey a copy of a covered work, you may at your option
     342       +   When you convey a copy of a covered work, you may at your option
360  343           remove any additional permissions from that copy, or from any part of
361  344           it.  (Additional permissions may be written to require their own
362  345           removal in certain cases when you modify the work.)  You may place
363  346           additional permissions on material, added by you to a covered work,
364  347           for which you have or can give appropriate copyright permission.
365  348

366           -   __Notwithstanding any other provision of this License, for material you
     349       +   Notwithstanding any other provision of this License, for material you
367  350           add to a covered work, you may (if authorized by the copyright holders of
368  351           that material) supplement the terms of this License with terms:
369  352

370           -   ____a) Disclaiming warranty or limiting liability differently from the
371           -   ____terms of sections 15 and 16 of this License; or
     353       + a) Disclaiming warranty or limiting liability differently from the
     354       + terms of sections 15 and 16 of this License; or
372  355

373           -   ____b) Requiring preservation of specified reasonable legal notices or
374           -   ____author attributions in that material or in the Appropriate Legal
375           -   ____Notices displayed by works containing it; or
     356       + b) Requiring preservation of specified reasonable legal notices or
     357       + author attributions in that material or in the Appropriate Legal
     358       + Notices displayed by works containing it; or
376  359

377           -   ____c) Prohibiting misrepresentation of the origin of that material, or
```

```
378           -      ____requiring that modified versions of such material be marked in
379           -      ____reasonable ways as different from the original version; or
       360    +    c) Prohibiting misrepresentation of the origin of that material, or
       361    +    requiring that modified versions of such material be marked in
       362    +    reasonable ways as different from the original version; or
380    363
381           -      ____d) Limiting the use for publicity purposes of names of licensors or
382           -      ____authors of the material; or
       364    +    d) Limiting the use for publicity purposes of names of licensors or
       365    +    authors of the material; or
383    366
384           -      ____e) Declining to grant rights under trademark law for use of some
385           -      ____trade names, trademarks, or service marks; or
       367    +    e) Declining to grant rights under trademark law for use of some
       368    +    trade names, trademarks, or service marks; or
386    369
387           -      ____f) Requiring indemnification of licensors and authors of that
388           -      ____material by anyone who conveys the material (or modified versions of
389           -      ____it) with contractual assumptions of liability to the recipient, for
390           -      ____any liability that these contractual assumptions directly impose on
391           -      ____those licensors and authors.
       370    +    f) Requiring indemnification of licensors and authors of that
       371    +    material by anyone who conveys the material (or modified versions of
       372    +    it) with contractual assumptions of liability to the recipient, for
       373    +    any liability that these contractual assumptions directly impose on
       374    +    those licensors and authors.
392    375
393           -    __All other non-permissive additional terms are considered "further
       376    +    All other non-permissive additional terms are considered "further
394    377         restrictions" within the meaning of section 10.  If the Program as you
395    378         received it, or any part of it, contains a notice stating that it is
396           -    governed by this License along with a term that is a further restriction,
397           -    you may remove that term.  If a license document contains a further
398           -    restriction but permits relicensing or conveying under this License, you
399           -    may add to a covered work material governed by the terms of that license
400           -    document, provided that the further restriction does not survive such
401           -    relicensing or conveying.
402           -
403           -    __If you add terms to a covered work in accord with this section, you
       379    +    governed by this License along with a term that is a further
       380    +    restriction, you may remove that term.  If a license document contains
       381    +    a further restriction but permits relicensing or conveying under this
       382    +    License, you may add to a covered work material governed by the terms
       383    +    of that license document, provided that the further restriction does
       384    +    not survive such relicensing or conveying.
       385    +
       386    +    If you add terms to a covered work in accord with this section, you
404    387         must place, in the relevant source files, a statement of the
405    388         additional terms that apply to those files, or a notice indicating
406    389         where to find the applicable terms.
407    390
408           -    __Additional terms, permissive or non-permissive, may be stated in the
       391    +    Additional terms, permissive or non-permissive, may be stated in the
409    392         form of a separately written license, or stated as exceptions;
410    393         the above requirements apply either way.
411    394
412           -    __8. Termination.
       395    +    8. Termination.
413    396
414           -    __You may not propagate or modify a covered work except as expressly
       397    +    You may not propagate or modify a covered work except as expressly
415    398         provided under this License.  Any attempt otherwise to propagate or
416    399         modify it is void, and will automatically terminate your rights under
```

```
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402

420       -     __However, if you cease all violation of this License, then your
     403  +     However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409

427       -     __Moreover, your license from a particular copyright holder is
     410  +     Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416

434       -     __Termination of your rights under this section does not terminate the
     417  +     Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422

440       -   __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442       -     __You are not required to accept this License in order to receive or
     425  +     You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
450  433

451       -   __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453       -     __Each time you convey a covered work, the recipient automatically
     436  +     Each time you convey a covered work, the recipient automatically
454  437       receives a license from the original licensors, to run, modify and
455  438       propagate that work, subject to this License.  You are not responsible
456  439       for enforcing compliance by third parties with this License.
457  440

458       -     __An "entity transaction" is a transaction transferring control of an
     441  +     An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450

468       -     __You may not impose any further restrictions on the exercise of the
     451  +     You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
```

```
476      459   -   11. Patents.
                +   11. Patents.
477      460

478      461   -   A "contributor" is a copyright holder who authorizes use under this
                +   A "contributor" is a copyright holder who authorizes use under this
479      462       License of the Program or a work on which the Program is based.  The
480      463       work thus licensed is called the contributor's "contributor version".
481      464

482      465   -   A contributor's "essential patent claims" are all patent claims
                +   A contributor's "essential patent claims" are all patent claims
483      466       owned or controlled by the contributor, whether already acquired or
484      467       hereafter acquired, that would be infringed by some manner, permitted
485      468       by this License, of making, using, or selling its contributor version,
489      472       patent sublicenses in a manner consistent with the requirements of
490      473       this License.
491      474

492      475   -   Each contributor grants you a non-exclusive, worldwide, royalty-free
                +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493      476       patent license under the contributor's essential patent claims, to
494      477       make, use, sell, offer for sale, import and otherwise run, modify and
495      478       propagate the contents of its contributor version.
496      479

497      480   -   In the following three paragraphs, a "patent license" is any express
                +   In the following three paragraphs, a "patent license" is any express
498      481       agreement or commitment, however denominated, not to enforce a patent
499      482       (such as an express permission to practice a patent or covenant not to
500      483       sue for patent infringement).  To "grant" such a patent license to a
501      484       party means to make such an agreement or commitment not to enforce a
502      485       patent against the party.
503      486

504      487   -   If you convey a covered work, knowingly relying on a patent license,
                +   If you convey a covered work, knowingly relying on a patent license,
505      488       and the Corresponding Source of the work is not available for anyone
506      489       to copy, free of charge and under the terms of this License, through a
507      490       publicly available network server or other readily accessible means,
515      498       in a country, would infringe one or more identifiable patents in that
516      499       country that you have reason to believe are valid.
517      500

518      501   -   If, pursuant to or in connection with a single transaction or
                +   If, pursuant to or in connection with a single transaction or
519      502       arrangement, you convey, or propagate by procuring conveyance of, a
520      503       covered work, and grant a patent license to some of the parties
521      504       receiving the covered work authorizing them to use, propagate, modify
522      505       or convey a specific copy of the covered work, then the patent license
523      506       you grant is automatically extended to all recipients of the covered
524      507       work and works based on it.
525      508

526      509   -   A patent license is "discriminatory" if it does not include within
                +   A patent license is "discriminatory" if it does not include within
527      510       the scope of its coverage, prohibits the exercise of, or is
528      511       conditioned on the non-exercise of one or more of the rights that are
529      512       specifically granted under this License.  You may not convey a covered
538      521       contain the covered work, unless you entered into that arrangement,
539      522       or that patent license was granted, prior to 28 March 2007.
540      523

541      524   -   Nothing in this License shall be construed as excluding or limiting
                +   Nothing in this License shall be construed as excluding or limiting
542      525       any implied license or other defenses to infringement that may
543      526       otherwise be available to you under applicable patent law.
544      527

545      528   -   12. No Surrender of Others' Freedom.
                +   12. No Surrender of Others' Freedom.
546      529
```

```
547              -   __If conditions are imposed on you (whether by court order, agreement or
      530        +  If conditions are imposed on you (whether by court order, agreement or
548   531           otherwise) that contradict the conditions of this License, they do not
549   532           excuse you from the conditions of this License.  If you cannot convey a
550   533           covered work so as to satisfy simultaneously your obligations under this
554   538           the Program, the only way you could satisfy both those terms and this
555   538           License would be to refrain entirely from conveying the Program.
556   539

557              -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540        +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559              -   __Notwithstanding any other provision of this License, if you modify the
      542        +  Notwithstanding any other provision of this License, if you modify the
560   543           Program, your modified version must prominently offer all users
561   544           interacting with it remotely through a computer network (if your version
562   545           supports such interaction) an opportunity to receive the Corresponding
567   550           of the GNU General Public License that is incorporated pursuant to the
568   551           following paragraph.
569   552

570              -   __Notwithstanding any other provision of this License, you have permission
571              -  to link or combine any covered work with a work licensed under version 3
572              -  of the GNU General Public License into a single combined work, and to
573              -  convey the resulting work.  The terms of this license will continue to
574              -  apply to the part which is the covered work, but the work with which it is
575              -  combined will remain governed by version 3 of the GNU General Public
576              -  License.
577              -
578              -   14. Revised Versions of this License.
579              -
580              -   __The Free Software Foundation may publish revised and/or new versions of
581              -  the GNU Affero General Public License from time to time.  Such new
582              -  versions will be similar in spirit to the present version, but may differ
583              -  in detail to address new problems or concerns.
584              -
585              -   __Each version is given a distinguishing version number.  If the
586              -  Program specifies that a certain numbered version of the GNU Affero
587              -  General Public License "or any later version" applies to it, you have
588              -  the option of following the terms and conditions either of that
589              -  numbered version or of any later version published by the Free
590              -  Software Foundation.  If the Program does not specify a version number
591              -  of the GNU Affero General Public License, you may choose any version
592              -  ever published by the Free Software Foundation.
593              -
594              -   __If the Program specifies that a proxy can decide which future
595              -  versions of the GNU Affero General Public License can be used, that
596              -  proxy's public statement of acceptance of a version permanently
597              -  authorizes you to choose that version for the Program.
598              -
599              -   __Later license versions may give you additional or different
      553        +  Notwithstanding any other provision of this License, you have
      554        +  permission to link or combine any covered work with a work licensed
      555        +  under version 3 of the GNU General Public License into a single
      556        +  combined work, and to convey the resulting work.  The terms of this
      557        +  License will continue to apply to the part which is the covered work,
      558        +  but the work with which it is combined will remain governed by version
      559        +  3 of the GNU General Public License.
      560        +
      561        +  14. Revised Versions of this License.
      562        +
      563        +  The Free Software Foundation may publish revised and/or new versions of
      564        +  the GNU Affero General Public License from time to time.  Such new versions
      565        +  will be similar in spirit to the present version, but may differ in detail to
      566        +  address new problems or concerns.
```

```
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
583    permissions.  However, no additional obligations are imposed on any
584    author or copyright holder as a result of your choosing to follow a
585    later version.
586

587  -   15. Disclaimer of Warranty.
588  + 15. Disclaimer of Warranty.

589  -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.

598  -   16. Limitation of Liability.
599  + 16. Limitation of Liability.

600  -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
      SUCH DAMAGES.

610  -   17. Interpretation of Sections 15 and 16.
611  + 17. Interpretation of Sections 15 and 16.

612  -   If the disclaimer of warranty and limitation of liability provided
613  + If the disclaimer of warranty and limitation of liability provided
      above cannot be given local legal effect according to their terms,
      reviewing courts shall apply local law that most closely approximates
      an absolute waiver of all civil liability in connection with the
      Program, unless a warranty or assumption of liability accompanies a
      copy of the Program in return for a fee.

619  -                     END OF TERMS AND CONDITIONS
620  + END OF TERMS AND CONDITIONS

621  -             How to Apply These Terms to Your New Programs
622  + How to Apply These Terms to Your New Programs

623  -   If you develop a new program, and you want it to be of the greatest
624  + If you develop a new program, and you want it to be of the greatest
      possible use to the public, the best way to achieve this is to make it
625    free software which everyone can redistribute and change under these terms.
```

Case 5:19-cv-06226-EJD ... Update the LICENSE file to ... Import MGMT as not violate the ... of graphfoundation/ongdb@c0b23b21 · GitHub

```
643  626
644        -  __To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631

649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  ____Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>

651  634
652        -  ____This program is free software: you can redistribute it and/or modify
653        -  ____it under the terms of the GNU Affero General Public License as
654        -  ____published by the Free Software Foundation, either version 3 of the
655        -  ____License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.

656  639
657        -  ____This program is distributed in the hope that it will be useful,
658        -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -  ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.

661  644
662        -  ____You should have received a copy of the GNU Affero General Public License
663        -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.

664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649

667        -  __If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.

674  657
675        -  __You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License,
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
```

Updates the license to and put a not violate the rest of zhu found engmodzctb2384

| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

⌄ 486 🟩🟩🟥🟥 enterprise/cypher/slotted-runtime/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Cause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                 Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                      Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works. By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

```
42  26
43      -  __Developers that use our General Public Licenses protect your rights
    27  + Developers that use our General Public Licenses protect your rights
44  28     with two steps: (1) assert copyright on the software, and (2) offer
45  29     you this License which gives you legal permission to copy, distribute
46  30     and/or modify the software.
47  31
48      -  __A secondary benefit of defending all users' freedom is that
    32  + A secondary benefit of defending all users' freedom is that
49  33     improvements made in alternate versions of the program, if they
50  34     receive widespread use, become available for other developers to
51  35     incorporate.  Many developers of free software are heartened and
55  39     letting the public access it on a server without ever releasing its
56  40     source code to the public.
57  41
58      -  __The GNU Affero General Public License is designed specifically to
    42  + The GNU Affero General Public License is designed specifically to
59  43     ensure that, in such cases, the modified source code becomes available
60  44     to the community.  It requires the operator of a network server to
61  45     provide the source code of the modified version running there to the
62  46     users of that server.  Therefore, public use of a modified version, on
63  47     a publicly accessible server, gives the public access to the source
64  48     code of the modified version.
65  49
66      -  __An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51     published by Affero, was designed to accomplish similar goals.  This is
68  52     a different license, not a version of the Affero GPL, but Affero has
69  53     released a new version of the Affero GPL which permits relicensing under
70  54     this license.
71  55
72      -  __The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57     modification follow.
74  58
75      -                      TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62
77      -    0. Definitions.
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79      -    "This License" refers to version 3 of the GNU Affero General Public
80         License.
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67
82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69     License.  Each licensee is addressed as "you".  "Licensees" and
87  70     "recipients" may be individuals or organizations.
88  71
89      -  __To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73     in a fashion requiring copyright permission, other than the making of an
91  74     exact copy.  The resulting work is called a "modified version" of the
92  75     earlier work or a work "based on" the earlier work.
93  76
94      -  __A "covered work" means either the unmodified Program or a work based
```

```
 95   77   + A "covered work" means either the unmodified Program or a work based
 96   78     on the Program.
      79
 97        - __To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
 98   81     permission, would make you directly or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86
104        - __To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108        - __An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117        - __1. Source Code.
     100   + 1. Source Code.
118  101
119        - __The "source code" for a work means the preferred form of the work
     102   + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123        - __A "Standard Interface" means an interface that either is an official
     106   + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128        - __The "System Libraries" of an executable work include anything, other
     111   + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139        - __The "Corresponding Source" for a work in object code form means all
     122   + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152        - __The Corresponding Source need not include anything that users
     135   + The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156        - __The Corresponding Source for a work in source code form is that
     139   + The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
```

10/2/2019　　　Update the CONTRIBUTING file to point users to not violate the license · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD　Document 65　Filed 07/16/20　Page 375 of 594

```
159         -     2. Basic Permissions.
      142   +  2. Basic Permissions.
160         143
161         -     All rights granted under this License are granted for the term of
      144   +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168         151
169         -     You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179         162
180         -     Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183         166
184         -     3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185         168
186         -     No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191         174
192         -     When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199         182
200         -     4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201         184
202         -     You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209         192
210         -     You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212         195
213         -     5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214         197
```

```
215  ‑      -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219  ‑      -  ____a) The work must carry prominent notices stating that you modified
220  ‑      -  ____it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.

221  204

222  ‑      -  ____b) The work must carry prominent notices stating that it is
223  ‑      -  ____released under this License and any conditions added under section
224  ‑      -  ____7.  This requirement modifies the requirement in section 4 to
225  ‑      -  ____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".

226  209

227  ‑      -  ____c) You must license the entire work, as a whole, under this
228  ‑      -  ____License to anyone who comes into possession of a copy.  This
229  ‑      -  ____License will therefore apply, along with any applicable section 7
230  ‑      -  ____additional terms, to the whole of the work, and all its parts,
231  ‑      -  ____regardless of how they are packaged.  This License gives no
232  ‑      -  ____permission to license the work in any other way, but it does not
233  ‑      -  ____invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.

234  217

235  ‑      -  ____d) If the work has interactive user interfaces, each must display
236  ‑      -  ____Appropriate Legal Notices; however, if the Program has interactive
237  ‑      -  ____interfaces that do not display Appropriate Legal Notices, your
238  ‑      -  ____work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.

239  222

240  ‑      -  __A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232

250  ‑      -  __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.

251  234

252  ‑      -  __You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239

257  ‑      -  ____a) Convey the object code in, or embodied in, a physical product
258  ‑      -  ____(including a physical distribution medium), accompanied by the
259  ‑      -  ____Corresponding Source fixed on a durable physical medium
```

```
260    -        customarily used for software interchange.
261    -
262    -    ___ b) Convey the object code in, or embodied in, a physical product
263    -    ___ (including a physical distribution medium), accompanied by a
264    -    ___ written offer, valid for at least three years and valid for as
265    -    ___ long as you offer spare parts or customer support for that product
266    -    ___ model, to give anyone who possesses the object code either (1) a
267    -    ___ copy of the Corresponding Source for all the software in the
268    -    ___ product that is covered by this License, on a durable physical
269    -    ___ medium customarily used for software interchange, for a price no
270    -    ___ more than your reasonable cost of physically performing this
271    -    ___ conveying of source, or (2) access to copy the
272    -    ___ Corresponding Source from a network server at no charge.
273    -
274    -    ___ c) Convey individual copies of the object code with a copy of the
275    -    ___ written offer to provide the Corresponding Source.  This
276    -    ___ alternative is allowed only occasionally and noncommercially, and
277    -    ___ only if you received the object code with such an offer, in accord
278    -    ___ with subsection 6b.
279    -
280    -    ___ d) Convey the object code by offering access from a designated
281    -    ___ place (gratis or for a charge), and offer equivalent access to the
282    -    ___ Corresponding Source in the same way through the same place at no
283    -    ___ further charge.  You need not require recipients to copy the
284    -    ___ Corresponding Source along with the object code.  If the place to
285    -    ___ copy the object code is a network server, the Corresponding Source
286    -    ___ may be on a different server (operated by you or a third party)
287    -    ___ that supports equivalent copying facilities, provided you maintain
288    -    ___ clear directions next to the object code saying where to find the
289    -    ___ Corresponding Source.  Regardless of what server hosts the
290    -    ___ Corresponding Source, you remain obligated to ensure that it is
291    -    ___ available for as long as needed to satisfy these requirements.
292    -
293    -    ___ e) Convey the object code using peer-to-peer transmission, provided
294    -    ___ you inform other peers where the object code and Corresponding
295    -    ___ Source of the work are being offered to the general public at no
296    -    ___ charge under subsection 6d.
297    -
298    -    __ A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
```

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 378 of 594

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     from the Corresponding Source as a System Library, need not be
     included in conveying the object code work.

282   from the Corresponding Source as a System Library, need not be
283   included in conveying the object code work.
284

302 285  - __A "User Product" is either (1) a "consumer product", which means any
    285  + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297

315 298  - __"Installation Information" for a User Product means any methods,
    298  + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305

323 306  - __If you convey an object code work under this section in, or with, or
    306  + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316

334 317  - __The requirement to provide Installation Information does not include a
    317  + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
341 324

342 325  - __Corresponding Source conveyed, and Installation Information provided,
    325  + Corresponding Source conveyed, and Installation Information provided,
343 326   in accord with this section must be in a format that is publicly
344 327   documented (and with an implementation available to the public in
345 328   source code form), and must require no special password or key for
346 329   unpacking, reading or copying.
347 330

348      - __7. Additional Terms.
```



```
        331  + 7. Additional Terms.
349     332
        350  - __"Additional permissions" are terms that supplement the terms of this
        333  + "Additional permissions" are terms that supplement the terms of this
351     334    License by making exceptions from one or more of its conditions.
352     335    Additional permissions that are applicable to the entire Program shall
353     336    be treated as though they were included in this License, to the extent
356     339    under those permissions, but the entire Program remains governed by
357     340    this License without regard to the additional permissions.
358     341
359          - __When you convey a copy of a covered work, you may at your option
        342  + When you convey a copy of a covered work, you may at your option
360     343    remove any additional permissions from that copy, or from any part of
361     344    it.  (Additional permissions may be written to require their own
362     345    removal in certain cases when you modify the work.)  You may place
363     346    additional permissions on material, added by you to a covered work,
364     347    for which you have or can give appropriate copyright permission.
365     348
366          - __Notwithstanding any other provision of this License, for material you
        349  + Notwithstanding any other provision of this License, for material you
367     350    add to a covered work, you may (if authorized by the copyright holders of
368     351    that material) supplement the terms of this License with terms:
369     352
370          - ____a) Disclaiming warranty or limiting liability differently from the
371          - ____terms of sections 15 and 16 of this License; or
        353  + a) Disclaiming warranty or limiting liability differently from the
        354  + terms of sections 15 and 16 of this License; or
372     355
373          - ____b) Requiring preservation of specified reasonable legal notices or
374          - ____author attributions in that material or in the Appropriate Legal
375          - ____Notices displayed by works containing it; or
        356  + b) Requiring preservation of specified reasonable legal notices or
        357  + author attributions in that material or in the Appropriate Legal
        358  + Notices displayed by works containing it; or
376     359
377          - ____c) Prohibiting misrepresentation of the origin of that material, or
378          - ____requiring that modified versions of such material be marked in
379          - ____reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          - ____d) Limiting the use for publicity purposes of names of licensors or
382          - ____authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          - ____e) Declining to grant rights under trademark law for use of some
385          - ____trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          - ____f) Requiring indemnification of licensors and authors of that
388          - ____material by anyone who conveys the material (or modified versions of
389          - ____it) with contractual assumptions of liability to the recipient, for
390          - ____any liability that these contractual assumptions directly impose on
391          - ____those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
```

10/2/2019    Update the COPYING file to be in our current format not violate the IP policy of GraphFoundation · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 380 of 594

```
393          -    __All other non-permissive additional terms are considered "further
     376     +    All other non-permissive additional terms are considered "further
394  377          restrictions" within the meaning of section 10.  If the Program as you
395  378          received it, or any part of it, contains a notice stating that it is
396          -    governed by this License along with a term that is a further restriction,
397          -    you may remove that term.  If a license document contains a further
398          -    restriction but permits relicensing or conveying under this License, you
399          -    may add to a covered work material governed by the terms of that license
400          -    document, provided that the further restriction does not survive such
401          -    relicensing or conveying.
402          -
403          -    __If you add terms to a covered work in accord with this section, you
     379     +    governed by this License along with a term that is a further
     380     +    restriction, you may remove that term.  If a license document contains
     381     +    a further restriction but permits relicensing or conveying under this
     382     +    License, you may add to a covered work material governed by the terms
     383     +    of that license document, provided that the further restriction does
     384     +    not survive such relicensing or conveying.
     385     +
     386     +    If you add terms to a covered work in accord with this section, you
404  387          must place, in the relevant source files, a statement of the
405  388          additional terms that apply to those files, or a notice indicating
406  389          where to find the applicable terms.
407  390
408          -    __Additional terms, permissive or non-permissive, may be stated in the
     391     +    Additional terms, permissive or non-permissive, may be stated in the
409  392          form of a separately written license, or stated as exceptions;
410  393          the above requirements apply either way.
411  394
412          -    __8. Termination.
     395     +    8. Termination.
413  396
414          -    __You may not propagate or modify a covered work except as expressly
     397     +    You may not propagate or modify a covered work except as expressly
415  398          provided under this License.  Any attempt otherwise to propagate or
416  399          modify it is void, and will automatically terminate your rights under
417  400          this License (including any patent licenses granted under the third
418  401          paragraph of section 11).
419  402
420          -    __However, if you cease all violation of this License, then your
     403     +    However, if you cease all violation of this License, then your
421  404          license from a particular copyright holder is reinstated (a)
422  405          provisionally, unless and until the copyright holder explicitly and
423  406          finally terminates your license, and (b) permanently, if the copyright
424  407          holder fails to notify you of the violation by some reasonable means
425  408          prior to 60 days after the cessation.
426  409
427          -    __Moreover, your license from a particular copyright holder is
     410     +    Moreover, your license from a particular copyright holder is
428  411          reinstated permanently if the copyright holder notifies you of the
429  412          violation by some reasonable means, this is the first time you have
430  413          received notice of violation of this License (for any work) from that
431  414          copyright holder, and you cure the violation prior to 30 days after
432  415          your receipt of the notice.
433  416
434          -    __Termination of your rights under this section does not terminate the
     417     +    Termination of your rights under this section does not terminate the
435  418          licenses of parties who have received copies or rights from you under
436  419          this License.  If your rights have been terminated and not permanently
437  420          reinstated, you do not qualify to receive new licenses for the same
438  421          material under section 10.
439  422
440          -    __9. Acceptance Not Required for Having Copies.
```

```
423  424  + 9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  +  11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
```

```
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -  __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -  __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552

570       -  __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU Affero General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
```

```
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -    the GNU Affero General Public License from time to time.  Such new
582       -    versions will be similar in spirit to the present version, but may differ
583       -    in detail to address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -    Program specifies that a certain numbered version of the GNU Affero
587       -    General Public License "or any later version" applies to it, you have
588       -    the option of following the terms and conditions either of that
589       -    numbered version or of any later version published by the Free
590       -    Software Foundation.  If the Program does not specify a version number
591       -    of the GNU Affero General Public License, you may choose any version
592       -    ever published by the Free Software Foundation.
593       -
594       -    __If the Program specifies that a proxy can decide which future
595       -    versions of the GNU Affero General Public License can be used, that
596       -    proxy's public statement of acceptance of a version permanently
597       -    authorizes you to choose that version for the Program.
598       -
599       -    __Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  License will continue to apply to the part which is the covered work,
     558  +  but the work with which it is combined will remain governed by version
     559  +  3 of the GNU General Public License.
     560  +
     561  +  14. Revised Versions of this License.
     562  +
     563  +  The Free Software Foundation may publish revised and/or new versions of
     564  +  the GNU Affero General Public License from time to time.  Such new versions
     565  +  will be similar in spirit to the present version, but may differ in detail to
     566  +  address new problems or concerns.
     567  +
     568  +  Each version is given a distinguishing version number.  If the
     569  +  Program specifies that a certain numbered version of the GNU Affero General
     570  +  Public License "or any later version" applies to it, you have the
     571  +  option of following the terms and conditions either of that numbered
     572  +  version or of any later version published by the Free Software
     573  +  Foundation.  If the Program does not specify a version number of the
     574  +  GNU Affero General Public License, you may choose any version ever published
     575  +  by the Free Software Foundation.
     576  +
     577  +  If the Program specifies that a proxy can decide which future
     578  +  versions of the GNU Affero General Public License can be used, that proxy's
     579  +  public statement of acceptance of a version permanently authorizes you
     580  +  to choose that version for the Program.
     581  +
     582  +  Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604       -    __15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
605  588
606       -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615       -   __16. Limitation of Liability.
      598 +  16. Limitation of Liability.
616   599
617       -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600 +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627       -   __17. Interpretation of Sections 15 and 16.
      610 +  17. Interpretation of Sections 15 and 16.
628   611
629       -   __If the disclaimer of warranty and limitation of liability provided
      612 +  If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636       -   _____END OF TERMS AND CONDITIONS
      619 +  END OF TERMS AND CONDITIONS
637   620
638       -   _____How to Apply These Terms to Your New Programs
      621 +  How to Apply These Terms to Your New Programs
639   622
640       -   __If you develop a new program, and you want it to be of the greatest
      623 +  If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644       -   __To do so, attach the following notices to the program.  It is safest
      627 +  To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ____Copyright (C) <year>  <name of author>
      632 +  <one line to give the program's name and a brief idea of what it does.>
      633 +  Copyright (C) <year>  <name of author>
651   634
652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   ____published by the Free Software Foundation, either version 3 of the
655       -   ____License, or (at your option) any later version.
      635 +  This program is free software: you can redistribute it and/or modify
      636 +  it under the terms of the GNU Affero General Public License as published by
      637 +  the Free Software Foundation, either version 3 of the License, or
      638 +  (at your option) any later version.
656   639
657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
      640 +  This program is distributed in the hope that it will be useful,
      641 +  but WITHOUT ANY WARRANTY; without even the implied warranty of
```

```
642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  +  GNU Affero General Public License for more details.

661  644
662      -  ____ You should have received a copy of the GNU Affero General Public License
663      -  ____ along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.

664  647
665  648     Also add information on how to contact you by electronic and paper mail.

666  649
667      -  ___ If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.

674  657
675      -  __ You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678      -  <http://www.gnu.org/licenses/>.
679      -
680      -
681      -  "Commons Clause" License Condition
682      -
683      -  The Software is provided to you by the Licensor under the License, as
684      -  defined below, subject to the following condition. Without limiting
685      -  other conditions in the License, the grant of rights under the License
686      -  will not include, and the License does not grant to you, the right to
687      -  Sell the Software.  For purposes of the foregoing, "Sell" means
688      -  practicing any or all of the rights granted to you under the License
689      -  to provide to third parties, for a fee or other consideration,
690      -  a product or service that consists, entirely or substantially,
691      -  of the Software or the functionality of the Software. Any license
692      -  notice or attribution required by the License must also include
693      -  this Commons Cause License Condition notice.
     661  +  <https://www.gnu.org/licenses/>.
```

486 ▰▰▰▱▱  enterprise/deferred-locks/LICENSE.txt

```
        @@ -1,51 +1,35 @@
1       -  NOTICE
2       -  This package contains software licensed under different
3       -  licenses, please refer to the NOTICE.txt file for further
4       -  information and LICENSES.txt for full license texts.
     1  +  GNU AFFERO GENERAL PUBLIC LICENSE
     2  +    Version 3, 19 November 2007
5    3
6       -  Neo4j Enterprise object code can be licensed independently from
7       -  the source under separate commercial terms. Email inquiries can be
8       -  directed to: licensing@neo4j.com. More information is also
9       -  available at:https://neo4j.com/licensing/
     4  +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5  +  Everyone is permitted to copy and distribute verbatim copies
     6  +  of this license document, but changing it is not allowed.
10   7
11      -  The software ("Software") is developed and owned by Neo4j Sweden AB
12      -  (referred to in this notice as "Neo4j") and is subject to the terms
13      -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8  +  Preamble
```

```
14    9
15         -
16         -
17         -                   GNU AFFERO GENERAL PUBLIC LICENSE
18         -                      Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                           Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35    19
36         -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -   Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -   A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -   The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -   An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

```
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72       -  __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75       -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.

76   62
77       -  __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79       -    "This License" refers to version 3 of the GNU Affero General Public
80       -  License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.

81   67
82       -    "Copyright" also means copyright-like laws that apply to other kinds
83       -  of works, such as semiconductor masks.
84       -
85       -    "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89       -  __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94       -  __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97       -  __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104      -  __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108      -  __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99

117      -  __1. Source Code.
     100  + 1. Source Code.
118  101
```

```
119           -   __The "source code" for a work means the preferred form of the work
        102   +   The "source code" for a work means the preferred form of the work
120     103       for making modifications to it.  "Object code" means any non-source
121     104       form of a work.
122     105

123           -   __A "Standard Interface" means an interface that either is an official
        106   +   A "Standard Interface" means an interface that either is an official
124     107       standard defined by a recognized standards body, or, in the case of
125     108       interfaces specified for a particular programming language, one that
126     109       is widely used among developers working in that language.
127     110

128           -   __The "System Libraries" of an executable work include anything, other
        111   +   The "System Libraries" of an executable work include anything, other
129     112       than the work as a whole, that (a) is included in the normal form of
130     113       packaging a Major Component, but which is not part of that Major
131     114       Component, and (b) serves only to enable use of the work with that
136     119       (if any) on which the executable work runs, or a compiler used to
137     120       produce the work, or an object code interpreter used to run it.
138     121

139           -   __The "Corresponding Source" for a work in object code form means all
        122   +   The "Corresponding Source" for a work in object code form means all
140     123       the source code needed to generate, install, and (for an executable
141     124       work) run the object code and to modify the work, including scripts to
142     125       control those activities.  However, it does not include the work's
149     132       such as by intimate data communication or control flow between those
150     133       subprograms and other parts of the work.
151     134

152           -   __The Corresponding Source need not include anything that users
        135   +   The Corresponding Source need not include anything that users
153     136       can regenerate automatically from other parts of the Corresponding
154     137       Source.
155     138

156           -   __The Corresponding Source for a work in source code form is that
        139   +   The Corresponding Source for a work in source code form is that
157     140       same work.
158     141

159           -   __2. Basic Permissions.
        142   +   2. Basic Permissions.
160     143

161           -   __All rights granted under this License are granted for the term of
        144   +   All rights granted under this License are granted for the term of
162     145       copyright on the Program, and are irrevocable provided the stated
163     146       conditions are met.  This License explicitly affirms your unlimited
164     147       permission to run the unmodified Program.  The output from running a
165     148       covered work is covered by this License only if the output, given its
166     149       content, constitutes a covered work.  This License acknowledges your
167     150       rights of fair use or other equivalent, as provided by copyright law.
168     151

169           -   __You may make, run and propagate covered works that you do not
        152   +   You may make, run and propagate covered works that you do not
170     153       convey, without conditions so long as your license otherwise remains
171     154       in force.  You may convey covered works to others for the sole purpose
172     155       of having them make modifications exclusively for you, or provide you
177     160       and control, on terms that prohibit them from making any copies of
178     161       your copyrighted material outside their relationship with you.
179     162

180           -   __Conveying under any other circumstances is permitted solely under
        163   +   Conveying under any other circumstances is permitted solely under
181     164       the conditions stated below.  Sublicensing is not allowed; section 10
182     165       makes it unnecessary.
183     166

184           -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
        167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

| 185 | 168 | |
| 186 | | − ▁No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | − ▁When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | − ▁4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | − ▁You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | − ▁You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | − ▁5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | − ▁You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | − ▁▁a) The work must carry prominent notices stating that you modified |
| 220 | | − ▁▁it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | − ▁▁b) The work must carry prominent notices stating that it is |
| 223 | | − ▁▁released under this License and any conditions added under section |
| 224 | | − ▁▁7.  This requirement modifies the requirement in section 4 to |
| 225 | | − ▁▁"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | − ▁▁c) You must license the entire work, as a whole, under this |
| 228 | | − ▁▁License to anyone who comes into possession of a copy.  This |
| 229 | | − ▁▁License will therefore apply, along with any applicable section 7 |
| 230 | | − ▁▁additional terms, to the whole of the work, and all its parts, |
| 231 | | − ▁▁regardless of how they are packaged.  This License gives no |
| 232 | | − ▁▁permission to license the work in any other way, but it does not |
| 233 | | − ▁▁invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235      - ___d) If the work has interactive user interfaces, each must display
236      - ___Appropriate Legal Notices; however, if the Program has interactive
237      - ___interfaces that do not display Appropriate Legal Notices, your
238      - ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      - __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      - __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      - __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      - ___a) Convey the object code in, or embodied in, a physical product
258      - ___(including a physical distribution medium), accompanied by the
259      - ___Corresponding Source fixed on a durable physical medium
260      - ___customarily used for software interchange.
261      -
262      - ___b) Convey the object code in, or embodied in, a physical product
263      - ___(including a physical distribution medium), accompanied by a
264      - ___written offer, valid for at least three years and valid for as
265      - ___long as you offer spare parts or customer support for that product
266      - ___model, to give anyone who possesses the object code either (1) a
267      - ___copy of the Corresponding Source for all the software in the
268      - ___product that is covered by this License, on a durable physical
269      - ___medium customarily used for software interchange, for a price no
270      - ___more than your reasonable cost of physically performing this
271      - ___conveying of source, or (2) access to copy the
272      - ___Corresponding Source from a network server at no charge.
273      -
274      - ___c) Convey individual copies of the object code with a copy of the
275      - ___written offer to provide the Corresponding Source.  This
276      - ___alternative is allowed only occasionally and noncommercially, and
277      - ___only if you received the object code with such an offer, in accord
278      - ___with subsection 6b.
279      -
280      - ___d) Convey the object code by offering access from a designated
281      - ___place (gratis or for a charge), and offer equivalent access to the
282      - ___Corresponding Source in the same way through the same place at no
283      - ___further charge.  You need not require recipients to copy the
284      - ___Corresponding Source along with the object code.  If the place to
285      - ___copy the object code is a network server, the Corresponding Source
286      - ___may be on a different server (operated by you or a third party)
```

10/2/2019                    Case 5:19-cv-06226-EJD · Update the ONgDB to be current and not violate the GPL/AGPL · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 391 of 594

```
287  -  ____that supports equivalent copying facilities, provided you maintain
288  -  ____clear directions next to the object code saying where to find the
289  -  ____Corresponding Source.  Regardless of what server hosts the
290  -  ____Corresponding Source, you remain obligated to ensure that it is
291  -  ____available for as long as needed to satisfy these requirements.
292  -
293  -  ____e) Convey the object code using peer-to-peer transmission, provided
294  -  ____you inform other peers where the object code and Corresponding
295  -  ____Source of the work are being offered to the general public at no
296  -  ____charge under subsection 6d.
297  -
298  -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302  -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
```

```
313  296        the only significant mode of use of the product.
314  297

315       -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334       -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341

359       -  __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348

366       -  __Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352

370       -  ____a) Disclaiming warranty or limiting liability differently from the
371       -  ____terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
```

| 372 | 355 |   |   |
|---|---|---|---|
| 373 |   | - | ____b) Requiring preservation of specified reasonable legal notices or |
| 374 |   | - | ____author attributions in that material or in the Appropriate Legal |
| 375 |   | - | ____Notices displayed by works containing it; or |
|   | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
|   | 357 | + | author attributions in that material or in the Appropriate Legal |
|   | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 |   |   |
| 377 |   | - | ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 |   | - | ____requiring that modified versions of such material be marked in |
| 379 |   | - | ____reasonable ways as different from the original version; or |
|   | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
|   | 361 | + | requiring that modified versions of such material be marked in |
|   | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 |   |   |
| 381 |   | - | ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 |   | - | ____authors of the material; or |
|   | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
|   | 365 | + | authors of the material; or |
| 383 | 366 |   |   |
| 384 |   | - | ____e) Declining to grant rights under trademark law for use of some |
| 385 |   | - | ____trade names, trademarks, or service marks; or |
|   | 367 | + | e) Declining to grant rights under trademark law for use of some |
|   | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 |   |   |
| 387 |   | - | ____f) Requiring indemnification of licensors and authors of that |
| 388 |   | - | ____material by anyone who conveys the material (or modified versions of |
| 389 |   | - | ____it) with contractual assumptions of liability to the recipient, for |
| 390 |   | - | ____any liability that these contractual assumptions directly impose on |
| 391 |   | - | ____those licensors and authors. |
|   | 370 | + | f) Requiring indemnification of licensors and authors of that |
|   | 371 | + | material by anyone who conveys the material (or modified versions of |
|   | 372 | + | it) with contractual assumptions of liability to the recipient, for |
|   | 373 | + | any liability that these contractual assumptions directly impose on |
|   | 374 | + | those licensors and authors. |
| 392 | 375 |   |   |
| 393 |   | - | __All other non-permissive additional terms are considered "further |
|   | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 |   | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 |   | received it, or any part of it, contains a notice stating that it is |
| 396 |   | - | governed by this License along with a term that is a further restriction, |
| 397 |   | - | you may remove that term.  If a license document contains a further |
| 398 |   | - | restriction but permits relicensing or conveying under this License, you |
| 399 |   | - | may add to a covered work material governed by the terms of that license |
| 400 |   | - | document, provided that the further restriction does not survive such |
| 401 |   | - | relicensing or conveying. |
| 402 |   | - |   |
| 403 |   | - | __If you add terms to a covered work in accord with this section, you |
|   | 379 | + | governed by this License along with a term that is a further |
|   | 380 | + | restriction, you may remove that term.  If a license document contains |
|   | 381 | + | a further restriction but permits relicensing or conveying under this |
|   | 382 | + | License, you may add to a covered work material governed by the terms |
|   | 383 | + | of that license document, provided that the further restriction does |
|   | 384 | + | not survive such relicensing or conveying. |
|   | 385 | + |   |
|   | 386 | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 |   | must place, in the relevant source files, a statement of the |
| 405 | 388 |   | additional terms that apply to those files, or a notice indicating |
| 406 | 389 |   | where to find the applicable terms. |
| 407 | 390 |   |   |
| 408 |   | - | __Additional terms, permissive or non-permissive, may be stated in the |
|   | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 |   | form of a separately written license, or stated as exceptions; |

```
410  393      the above requirements apply either way.
411  394

412      -    __8. Termination.
     395  +  8. Termination.
413  396

414      -    __You may not propagate or modify a covered work except as expressly
     397  +  You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402

420      -    __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409

427      -    __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416

434      -    __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422

440      -    __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442      -    __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433

451      -    __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453      -    __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440

458      -    __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
```

| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License. You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |

Update the CMake to import RPATH and not violate the 'crypto' foundation/ongdb@c0b23b21 · GitHub

```
540  523
541       -    Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       -  12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       -    If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       -  13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570       -    Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this license will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -  14. Revised Versions of this License.
579       -
580       -    The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -  Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -    If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -    Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
```

10/2/2019
Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 397 of 594
Updates to ongdb/LICENSE.AGPL3.txt · Pull request #65 · graphfoundation/ongdb · GitHub

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -                     END OF TERMS AND CONDITIONS
```

```
619    + END OF TERMS AND CONDITIONS
637  620
638          - _____How to Apply These Terms to Your New Programs
     621    + How to Apply These Terms to Your New Programs
639  622
640          -  __If you develop a new program, and you want it to be of the greatest
     623    + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626
644          -  __To do so, attach the following notices to the program.  It is safest
     627    + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631
649          -  ____<one line to give the program's name and a brief idea of what it does.>
650          -  ____Copyright (C) <year>  <name of author>
     632    + <one line to give the program's name and a brief idea of what it does.>
     633    + Copyright (C) <year>  <name of author>
651  634
652          -  ____This program is free software: you can redistribute it and/or modify
653          -  ____it under the terms of the GNU Affero General Public License as
654          -  ____published by the Free Software Foundation, either version 3 of the
655          -  ____License, or (at your option) any later version.
     635    + This program is free software: you can redistribute it and/or modify
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.
656  639
657          -  ____This program is distributed in the hope that it will be useful,
658          -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -  ____GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644
662          -  ____You should have received a copy of the GNU Affero General Public License
663          -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667          -  __If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675          -  __You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
```

| | | |
|---|---|---|
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

⌄ 486 ■■■□■ enterprise/ha/LICENSE.txt 📋

| | | |
|---|---|---|
| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | | - |
| | 3 | + |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | | - |
| | 7 | + |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | | - |
| | 9 | + |
| 15 | | - |
| 16 | | - |
| 17 | | -                     GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                        Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                             Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | | -  cooperation with the community in the case of network server software. |
| | 12 | +  cooperation with the community in the case of network server software. |
| 29 | | - |
| | 13 | + |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change them.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |



```
         18  + software for all its users.
    35   19
    36        -  __When we speak of free software, we are referring to freedom, not
         20  + When we speak of free software, we are referring to freedom, not
    37   21     price.  Our General Public Licenses are designed to make sure that you
    38   22     have the freedom to distribute copies of free software (and charge for
    39   23     them if you wish), that you receive source code or can get it if you
    40   24     want it, that you can change the software or use pieces of it in new
    41   25     free programs, and that you know you can do these things.
    42   26
    43        -  __Developers that use our General Public Licenses protect your rights
         27  + Developers that use our General Public Licenses protect your rights
    44   28     with two steps: (1) assert copyright on the software, and (2) offer
    45   29     you this License which gives you legal permission to copy, distribute
    46   30     and/or modify the software.
    47   31
    48        -  __A secondary benefit of defending all users' freedom is that
         32  + A secondary benefit of defending all users' freedom is that
    49   33     improvements made in alternate versions of the program, if they
    50   34     receive widespread use, become available for other developers to
    51   35     incorporate.  Many developers of free software are heartened and
    55   39     letting the public access it on a server without ever releasing its
    56   40     source code to the public.
    57   41
    58        -  __The GNU Affero General Public License is designed specifically to
         42  + The GNU Affero General Public License is designed specifically to
    59   43     ensure that, in such cases, the modified source code becomes available
    60   44     to the community.  It requires the operator of a network server to
    61   45     provide the source code of the modified version running there to the
    62   46     users of that server.  Therefore, public use of a modified version, on
    63   47     a publicly accessible server, gives the public access to the source
    64   48     code of the modified version.
    65   49
    66        -  __An older license, called the Affero General Public License and
         50  + An older license, called the Affero General Public License and
    67   51     published by Affero, was designed to accomplish similar goals.  This is
    68   52     a different license, not a version of the Affero GPL, but Affero has
    69   53     released a new version of the Affero GPL which permits relicensing under
    70   54     this license.
    71   55
    72        -  __The precise terms and conditions for copying, distribution and
         56  + The precise terms and conditions for copying, distribution and
    73   57     modification follow.
    74   58
    75        -                      TERMS AND CONDITIONS
         59  + TERMS AND CONDITIONS
         60  +
         61  + 0. Definitions.
    76   62
    77        -  __0. Definitions.
         63  + "This License" refers to version 3 of the GNU Affero General Public License.
    78   64
    79        -   "This License" refers to version 3 of the GNU Affero General Public
    80        - License.
         65  + "Copyright" also means copyright-like laws that apply to other kinds of
         66  + works, such as semiconductor masks.
    81   67
    82        -    "Copyright" also means copyright-like laws that apply to other kinds
    83        - of works, such as semiconductor masks.
    84        -
    85        -    "The Program" refers to any copyrightable work licensed under this
         68  + "The Program" refers to any copyrightable work licensed under this
    86   69     License.  Each licensee is addressed as "you".  "Licensees" and
```

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

```
152      - __The Corresponding Source need not include anything that users
    135  + The Corresponding Source need not include anything that users
153 136    can regenerate automatically from other parts of the Corresponding
154 137    Source.
155 138

156      - __The Corresponding Source for a work in source code form is that
    139  + The Corresponding Source for a work in source code form is that
157 140    same work.
158 141

159      - __2. Basic Permissions.
    142  + 2. Basic Permissions.
160 143

161      - __All rights granted under this License are granted for the term of
    144  + All rights granted under this License are granted for the term of
162 145    copyright on the Program, and are irrevocable provided the stated
163 146    conditions are met.  This License explicitly affirms your unlimited
164 147    permission to run the unmodified Program.  The output from running a
165 148    covered work is covered by this License only if the output, given its
166 149    content, constitutes a covered work.  This License acknowledges your
167 150    rights of fair use or other equivalent, as provided by copyright law.
168 151

169      - __You may make, run and propagate covered works that you do not
    152  + You may make, run and propagate covered works that you do not
170 153    convey, without conditions so long as your license otherwise remains
171 154    in force.  You may convey covered works to others for the sole purpose
172 155    of having them make modifications exclusively for you, or provide you
177 160    and control, on terms that prohibit them from making any copies of
178 161    your copyrighted material outside their relationship with you.
179 162

180      - __Conveying under any other circumstances is permitted solely under
    163  + Conveying under any other circumstances is permitted solely under
181 164    the conditions stated below.  Sublicensing is not allowed; section 10
182 165    makes it unnecessary.
183 166

184      - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
    167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185 168

186      - __No covered work shall be deemed part of an effective technological
    169  + No covered work shall be deemed part of an effective technological
187 170    measure under any applicable law fulfilling obligations under article
188 171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189 172    similar laws prohibiting or restricting circumvention of such
190 173    measures.
191 174

192      - __When you convey a covered work, you waive any legal power to forbid
    175  + When you convey a covered work, you waive any legal power to forbid
193 176    circumvention of technological measures to the extent such circumvention
194 177    is effected by exercising rights under this License with respect to
195 178    the covered work, and you disclaim any intention to limit operation or
196 179    modification of the work as a means of enforcing, against the work's
197 180    users, your or third parties' legal rights to forbid circumvention of
198 181    technological measures.
199 182

200      - __4. Conveying Verbatim Copies.
    183  + 4. Conveying Verbatim Copies.
201 184

202      - __You may convey verbatim copies of the Program's source code as you
    185  + You may convey verbatim copies of the Program's source code as you
203 186    receive it, in any medium, provided that you conspicuously and
204 187    appropriately publish on each copy an appropriate copyright notice;
205 188    keep intact all notices stating that this License and any
206 189    non-permissive terms added in accord with section 7 apply to the code;
207 190    keep intact all notices of the absence of any warranty; and give all
```

```
208   191         recipients a copy of this License along with the Program.
209   192
210         -   __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194         and you may offer support or warranty protection for a fee.
212   195
213         -   __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197
215         -   __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199         produce it from the Program, in the form of source code under the
217   200         terms of section 4, provided that you also meet all of these conditions:
218   201
219         -   __a) The work must carry prominent notices stating that you modified
220         -   __it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
221   204
222         -   __b) The work must carry prominent notices stating that it is
223         -   __released under this License and any conditions added under section
224         -   __7.  This requirement modifies the requirement in section 4 to
225         -   __"keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
226   209
227         -   __c) You must license the entire work, as a whole, under this
228         -   __License to anyone who comes into possession of a copy.  This
229         -   __License will therefore apply, along with any applicable section 7
230         -   __additional terms, to the whole of the work, and all its parts,
231         -   __regardless of how they are packaged.  This License gives no
232         -   __permission to license the work in any other way, but it does not
233         -   __invalidate such permission if you have separately received it.
      210   +  c) You must license the entire work, as a whole, under this
      211   +  License to anyone who comes into possession of a copy.  This
      212   +  License will therefore apply, along with any applicable section 7
      213   +  additional terms, to the whole of the work, and all its parts,
      214   +  regardless of how they are packaged.  This License gives no
      215   +  permission to license the work in any other way, but it does not
      216   +  invalidate such permission if you have separately received it.
234   217
235         -   __d) If the work has interactive user interfaces, each must display
236         -   __Appropriate Legal Notices; however, if the Program has interactive
237         -   __interfaces that do not display Appropriate Legal Notices, your
238         -   __work need not make them do so.
      218   +  d) If the work has interactive user interfaces, each must display
      219   +  Appropriate Legal Notices; however, if the Program has interactive
      220   +  interfaces that do not display Appropriate Legal Notices, your
      221   +  work need not make them do so.
239   222
240         -   __A compilation of a covered work with other separate and independent
      223   +  A compilation of a covered work with other separate and independent
241   224         works, which are not by their nature extensions of the covered work,
242   225         and which are not combined with it so as to form a larger program,
243   226         in or on a volume of a storage or distribution medium, is called an
247   230         in an aggregate does not cause this License to apply to the other
248   231         parts of the aggregate.
249   232
250         -   __6. Conveying Non-Source Forms.
      233   +  6. Conveying Non-Source Forms.
251   234
```

```
252          -   __You may convey a covered work in object code form under the terms
     235     +   You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239
257          -   ____a) Convey the object code in, or embodied in, a physical product
258          -   ____(including a physical distribution medium), accompanied by the
259          -   ____Corresponding Source fixed on a durable physical medium
260          -   ____customarily used for software interchange.
261          -
262          -   ____b) Convey the object code in, or embodied in, a physical product
263          -   ____(including a physical distribution medium), accompanied by a
264          -   ____written offer, valid for at least three years and valid for as
265          -   ____long as you offer spare parts or customer support for that product
266          -   ____model, to give anyone who possesses the object code either (1) a
267          -   ____copy of the Corresponding Source for all the software in the
268          -   ____product that is covered by this License, on a durable physical
269          -   ____medium customarily used for software interchange, for a price no
270          -   ____more than your reasonable cost of physically performing this
271          -   ____conveying of source, or (2) access to copy the
272          -   ____Corresponding Source from a network server at no charge.
273          -
274          -   ____c) Convey individual copies of the object code with a copy of the
275          -   ____written offer to provide the Corresponding Source.  This
276          -   ____alternative is allowed only occasionally and noncommercially, and
277          -   ____only if you received the object code with such an offer, in accord
278          -   ____with subsection 6b.
279          -
280          -   ____d) Convey the object code by offering access from a designated
281          -   ____place (gratis or for a charge), and offer equivalent access to the
282          -   ____Corresponding Source in the same way through the same place at no
283          -   ____further charge.  You need not require recipients to copy the
284          -   ____Corresponding Source along with the object code.  If the place to
285          -   ____copy the object code is a network server, the Corresponding Source
286          -   ____may be on a different server (operated by you or a third party)
287          -   ____that supports equivalent copying facilities, provided you maintain
288          -   ____clear directions next to the object code saying where to find the
289          -   ____Corresponding Source.  Regardless of what server hosts the
290          -   ____Corresponding Source, you remain obligated to ensure that it is
291          -   ____available for as long as needed to satisfy these requirements.
292          -
293          -   ____e) Convey the object code using peer-to-peer transmission, provided
294          -   ____you inform other peers where the object code and Corresponding
295          -   ____Source of the work are being offered to the general public at no
296          -   ____charge under subsection 6d.
297          -
298          -   __A separable portion of the object code, whose source code is excluded
     240     +  a) Convey the object code in, or embodied in, a physical product
     241     +  (including a physical distribution medium), accompanied by the
     242     +  Corresponding Source fixed on a durable physical medium
     243     +  customarily used for software interchange.
     244     +
     245     +  b) Convey the object code in, or embodied in, a physical product
     246     +  (including a physical distribution medium), accompanied by a
     247     +  written offer, valid for at least three years and valid for as
     248     +  long as you offer spare parts or customer support for that product
     249     +  model, to give anyone who possesses the object code either (1) a
     250     +  copy of the Corresponding Source for all the software in the
     251     +  product that is covered by this License, on a durable physical
     252     +  medium customarily used for software interchange, for a price no
     253     +  more than your reasonable cost of physically performing this
     254     +  conveying of source, or (2) access to copy the
```

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     282    from the Corresponding Source as a System Library, need not be
     283    included in conveying the object code work.
     284
     285  - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
     286    tangible personal property which is normally used for personal, family,
     287    or household purposes, or (2) anything designed or sold for incorporation
     288    into a dwelling.  In determining whether a product is a consumer product,
     295    commercial, industrial or non-consumer uses, unless such uses represent
     296    the only significant mode of use of the product.
     297
     298  - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
     299    procedures, authorization keys, or other information required to install
     300    and execute modified versions of a covered work in that User Product from
     301    a modified version of its Corresponding Source.  The information must
     302    suffice to ensure that the continued functioning of the modified object
     303    code is in no case prevented or interfered with solely because
     304    modification has been made.
     305
     306  - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
     307    specifically for use in, a User Product, and the conveying occurs as
     308    part of a transaction in which the right of possession and use of the
     309    User Product is transferred to the recipient in perpetuity or for a
     314    modified object code on the User Product (for example, the work has
     315    been installed in ROM).
     316
     317  - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
     318    requirement to continue to provide support service, warranty, or updates
     319    for a work that has been modified or installed by the recipient, or for
     320    the User Product in which it has been modified or installed.  Access to a
     321    network may be denied when the modification itself materially and
     322    adversely affects the operation of the network or violates the rules and
     323    protocols for communication across the network.
```

Updated the LICENSE file to no longer reference this org and found this · graphfoundation/ongdb@c0b23b2 · GitHub

```
341  324
342            -   Corresponding Source conveyed, and Installation Information provided,
     325      + Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330

348            -   7. Additional Terms.
     331      + 7. Additional Terms.
349  332

350            -   "Additional permissions" are terms that supplement the terms of this
     333      + "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341

359            -   When you convey a copy of a covered work, you may at your option
     342      + When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348

366            -   Notwithstanding any other provision of this License, for material you
     349      + Notwithstanding any other provision of this License, for material you
367  350       add to a covered work, you may (if authorized by the copyright holders of
368  351       that material) supplement the terms of this License with terms:
369  352

370            -     a) Disclaiming warranty or limiting liability differently from the
371            -     terms of sections 15 and 16 of this License; or
     353      + a) Disclaiming warranty or limiting liability differently from the
     354      + terms of sections 15 and 16 of this License; or
372  355

373            -     b) Requiring preservation of specified reasonable legal notices or
374            -     author attributions in that material or in the Appropriate Legal
375            -     Notices displayed by works containing it; or
     356      + b) Requiring preservation of specified reasonable legal notices or
     357      + author attributions in that material or in the Appropriate Legal
     358      + Notices displayed by works containing it; or
376  359

377            -     c) Prohibiting misrepresentation of the origin of that material, or
378            -     requiring that modified versions of such material be marked in
379            -     reasonable ways as different from the original version; or
     360      + c) Prohibiting misrepresentation of the origin of that material, or
     361      + requiring that modified versions of such material be marked in
     362      + reasonable ways as different from the original version; or
380  363

381            -     d) Limiting the use for publicity purposes of names of licensors or
382            -     authors of the material; or
     364      + d) Limiting the use for publicity purposes of names of licensors or
     365      + authors of the material; or
383  366

384            -     e) Declining to grant rights under trademark law for use of some
385            -     trade names, trademarks, or service marks; or
     367      + e) Declining to grant rights under trademark law for use of some
     368      + trade names, trademarks, or service marks; or
386  369

387            -     f) Requiring indemnification of licensors and authors of that
388            -     material by anyone who conveys the material (or modified versions of
```

Update whole GPL text file to be current: REPLACE as not violate others / graphfoundation/ongdb@c0b23b21 · GitHub

```
389  -       it) with contractual assumptions of liability to the recipient, for
390  -       any liability that these contractual assumptions directly impose on
391  -       those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  +  material by anyone who conveys the material (or modified versions of
     372  +  it) with contractual assumptions of liability to the recipient, for
     373  +  any liability that these contractual assumptions directly impose on
     374  +  those licensors and authors.
392  375
393  -    All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396  -  governed by this License along with a term that is a further restriction,
397  -  you may remove that term.  If a license document contains a further
398  -  restriction but permits relicensing or conveying under this License, you
399  -  may add to a covered work material governed by the terms of that license
400  -  document, provided that the further restriction does not survive such
401  -  relicensing or conveying.
402  -
403  -    If you add terms to a covered work in accord with this section, you
     379  +  governed by this License along with a term that is a further
     380  +  restriction, you may remove that term.  If a license document contains
     381  +  a further restriction but permits relicensing or conveying under this
     382  +  License, you may add to a covered work material governed by the terms
     383  +  of that license document, provided that the further restriction does
     384  +  not survive such relicensing or conveying.
     385  +
     386  +  If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408  -    Additional terms, permissive or non-permissive, may be stated in the
     391  +  Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394
412  -    8. Termination.
     395  +  8. Termination.
413  396
414  -    You may not propagate or modify a covered work except as expressly
     397  +  You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420  -    However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
425  408     prior to 60 days after the cessation.
426  409
427  -    Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
```

```
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458

476       -  __11. Patents.
     459  +  11. Patents.
477  460

478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464

482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474

492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
```

10/2/2019    Case 5:19-cv-06226-EJD  Documents 65  Filed 07/16/20  Page 409 of 594 · GitHub

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497    -   __In the following three paragraphs, a "patent license" is any express
     480 +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486

504    -   __If you convey a covered work, knowingly relying on a patent license,
     487 +  If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
516  499     country that you have reason to believe are valid.
517  500

518    -   __If, pursuant to or in connection with a single transaction or
     501 +  If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508

526    -   __A patent license is "discriminatory" if it does not include within
     509 +  A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523

541    -   __Nothing in this License shall be construed as excluding or limiting
     524 +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527

545    -   __12. No Surrender of Others' Freedom.
     528 +  12. No Surrender of Others' Freedom.
546  529

547    -   __If conditions are imposed on you (whether by court order, agreement or
     530 +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539

557    -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540 +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559    -   __Notwithstanding any other provision of this License, if you modify the
     542 +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
```

Updated the old OGDB license to the current AGPL as it was not violated when graph foundation forked ongdb-enterpri... · GitHub

```
569  552
570       - __Notwithstanding any other provision of this License, you have_permission
571       - to link or combine any covered work with a work licensed_under version 3
572       - of the GNU General Public License into a single_combined work, and to
573       - convey the resulting work.  The terms of this_License will continue to
574       - apply to the part which is the covered work,_but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       - __14. Revised Versions of this License.
579       -
580       - __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions_will be similar in spirit to the present version, but may differ
583       - in detail to_address new problems or concerns.
584       -
585       - __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General_Public License "or any later version" applies to it, you have
588       - the_option of following the terms and conditions either of that
589       - numbered_version or of any later version published by the Free
590       - Software_Foundation.  If the Program does not specify a version number
591       - of the_GNU Affero General Public License, you may choose any version
592       - ever published_by the Free Software Foundation.
593       -
594       - __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's_public statement of acceptance of a version permanently
597       - authorizes you_to choose that version for the Program.
598       -
599       - __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission_to link or combine any covered work with a work licensed
     555  + under version 3_of the GNU General Public License into a single
     556  + combined work, and to_convey the resulting work.  The terms of this
     557  + License will continue to_apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public_License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new_versions
     565  + will be similar in spirit to the present version, but may differ_in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero_General
     570  + Public License "or any later version" applies to it, you have_the
     571  + option of following the terms and conditions either of that_numbered
     572  + version or of any later version published by the Free_Software
     573  + Foundation.  If the Program does not specify a version number_of the
     574  + GNU Affero General Public License, you may choose any version_ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that_proxy's
     579  + public statement of acceptance of a version permanently_authorizes you
     580  + to choose that version for the Program.
     581  +
     582  + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
```

```
602  585        later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  __Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652       -  ____This program is free software: you can redistribute it and/or modify
653       -  ____it under the terms of the GNU Affero General Public License as
654       -  ____published by the Free Software Foundation, either version 3 of the
655       -  ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
```

```
        637  +  the Free Software Foundation, either version 3 of the License, or
        638  +  (at your option) any later version.
   656  639
   657        -    This program is distributed in the hope that it will be useful,
   658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
   659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660        -    GNU Affero General Public License for more details.
        640  +  This program is distributed in the hope that it will be useful,
        641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
        642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643  +  GNU Affero General Public License for more details.
   661  644
   662        -    You should have received a copy of the GNU Affero General Public License
   663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645  +  You should have received a copy of the GNU Affero General Public License
        646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664  647
   665  648       Also add information on how to contact you by electronic and paper mail.
   666  649
   667        -  If your software can interact with users remotely through a computer
        650  +  If your software can interact with users remotely through a computer
   668  651     network, you should also make sure that it provides a way for users to
   669  652     get its source.  For example, if your program is a web application, its
   670  653     interface could display a "Source" link that leads users to an archive
   671  654     of the code.  There are many ways you could offer source, and different
   672  655     solutions will be better for different programs; see section 13 for the
   673  656     specific requirements.
   674  657
   675        -  You should also get your employer (if you work as a programmer) or school,
        658  +  You should also get your employer (if you work as a programmer) or school,
   676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
   677  660     For more information on this, and how to apply and follow the GNU AGPL, see
   678        -  <http://www.gnu.org/licenses/>.
   679        -
   680        -
   681        -  "Commons Clause" License Condition
   682        -
   683        -  The Software is provided to you by the Licensor under the License, as
   684        -  defined below, subject to the following condition. Without limiting
   685        -  other conditions in the License, the grant of rights under the License
   686        -  will not include, and the License does not grant to you, the right to
   687        -  Sell the Software.  For purposes of the foregoing, "Sell" means
   688        -  practicing any or all of the rights granted to you under the License
   689        -  to provide to third parties, for a fee or other consideration,
   690        -  a product or service that consists, entirely or substantially,
   691        -  of the Software or the functionality of the Software. Any license
   692        -  notice or attribution required by the License must also include
   693        -  this Commons Cause License Condition notice.
        661  +  <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■■  enterprise/kernel/LICENSE.txt

```
   ...   ...       @@ -1,51 +1,35 @@
   1            -  NOTICE
   2            -  This package contains software licensed under different
   3            -  licenses, please refer to the NOTICE.txt file for further
   4            -  information and LICENSES.txt for full license texts.
        1    +  GNU AFFERO GENERAL PUBLIC LICENSE
        2    +     Version 3, 19 November 2007
   5    3
   6            -  Neo4j Enterprise object code can be licensed independently from
   7            -  the source under separate commercial terms. Email inquiries can be
   8            -  directed to: licensing@neo4j.com. More information is also
```

```
  9                    - available at:https://neo4j.com/licensing/
          4          + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5          + Everyone is permitted to copy and distribute verbatim copies
          6          + of this license document, but changing it is not allowed.
 10       7
 11                    - The software ("Software") is developed and owned by Neo4j Sweden AB
 12                    - (referred to in this notice as "Neo4j") and is subject to the terms
 13                    - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8          + Preamble
 14       9
 15                    -
 16                    -
 17                    -                   GNU AFFERO GENERAL PUBLIC LICENSE
 18                    -                     Version 3, 19 November 2007
 19                    -
 20                    -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21                    -  Everyone is permitted to copy and distribute verbatim copies
 22                    -  of this license document, but changing it is not allowed.
 23                    -
 24                    -                          Preamble
 25                    -
 26                    -   The GNU Affero General Public License is a free, copyleft license
 27                    - for software and other kinds of works, specifically designed to ensure
         10          + The GNU Affero General Public License is a free, copyleft license for
         11          + software and other kinds of works, specifically designed to ensure
 28      12            cooperation with the community in the case of network server software.
 29      13
 30                    -   The licenses for most software and other practical works are
 31                    - designed to take away your freedom to share and change the works.  By
 32                    - contrast, our General Public Licenses are intended to guarantee your
 33                    - freedom to share and change all versions of a program--to make sure it
 34                    - remains free software for all its users.
         14          + The licenses for most software and other practical works are designed
         15          + to take away your freedom to share and change the works.  By contrast,
         16          + our General Public Licenses are intended to guarantee your freedom to
         17          + share and change all versions of a program--to make sure it remains free
         18          + software for all its users.
 35      19
 36                    -   When we speak of free software, we are referring to freedom, not
         20          + When we speak of free software, we are referring to freedom, not
 37      21            price.  Our General Public Licenses are designed to make sure that you
 38      22            have the freedom to distribute copies of free software (and charge for
 39      23            them if you wish), that you receive source code or can get it if you
 40      24            want it, that you can change the software or use pieces of it in new
 41      25            free programs, and that you know you can do these things.
 42      26
 43                    -   Developers that use our General Public Licenses protect your rights
         27          + Developers that use our General Public Licenses protect your rights
 44      28            with two steps: (1) assert copyright on the software, and (2) offer
 45      29            you this License which gives you legal permission to copy, distribute
 46      30            and/or modify the software.
 47      31
 48                    -   A secondary benefit of defending all users' freedom is that
         32          + A secondary benefit of defending all users' freedom is that
 49      33            improvements made in alternate versions of the program, if they
 50      34            receive widespread use, become available for other developers to
 51      35            incorporate.  Many developers of free software are heartened and
 55      39            letting the public access it on a server without ever releasing its
 56      40            source code to the public.
 57      41
 58                    -   The GNU Affero General Public License is designed specifically to
         42          + The GNU Affero General Public License is designed specifically to
 59      43            ensure that, in such cases, the modified source code becomes available
```

```
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49

66      - __An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55

72      - __The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58

75      -                     TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62

77      -   0. Definitions.
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -   "This License" refers to version 3 of the GNU Affero General Public
80      - License.
    65  + "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67

82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
    68  + The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71

89      - __To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76

94      - __A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79

97      - __To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86

104     - __To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90

108     - __An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
```

```
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117      -    __1. Source Code.
      100  + 1. Source Code.
118  101

119      -    __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105

123      -    __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110

128      -    __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139      -    __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152      -    __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156      -    __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159      -    __2. Basic Permissions.
      142  + 2. Basic Permissions.
160  143

161      -    __All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -    __You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
```

```
178  161        your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202      -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192
210      -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213      -  __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215      -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219      -    __a) The work must carry prominent notices stating that you modified
220      -    __it, and giving a relevant date.
     202  +    a) The work must carry prominent notices stating that you modified
     203  +    it, and giving a relevant date.
221  204
222      -    __b) The work must carry prominent notices stating that it is
223      -    __released under this License and any conditions added under section
224      -    __7.  This requirement modifies the requirement in section 4 to
225      -    __"keep intact all notices".
     205  +    b) The work must carry prominent notices stating that it is
     206  +    released under this License and any conditions added under section
     207  +    7.  This requirement modifies the requirement in section 4 to
     208  +    "keep intact all notices".
```

| 226 | 209 | |
|---|---|---|
| 227 | | -    c) You must license the entire work, as a whole, under this |
| 228 | | -    License to anyone who comes into possession of a copy.  This |
| 229 | | -    License will therefore apply, along with any applicable section 7 |
| 230 | | -    additional terms, to the whole of the work, and all its parts, |
| 231 | | -    regardless of how they are packaged.  This License gives no |
| 232 | | -    permission to license the work in any other way, but it does not |
| 233 | | -    invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | -    d) If the work has interactive user interfaces, each must display |
| 236 | | -    Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | -    interfaces that do not display Appropriate Legal Notices, your |
| 238 | | -    work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | -  A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | -  6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | -  You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | -    a) Convey the object code in, or embodied in, a physical product |
| 258 | | -    (including a physical distribution medium), accompanied by the |
| 259 | | -    Corresponding Source fixed on a durable physical medium |
| 260 | | -    customarily used for software interchange. |
| 261 | | -  |
| 262 | | -    b) Convey the object code in, or embodied in, a physical product |
| 263 | | -    (including a physical distribution medium), accompanied by a |
| 264 | | -    written offer, valid for at least three years and valid for as |
| 265 | | -    long as you offer spare parts or customer support for that product |
| 266 | | -    model, to give anyone who possesses the object code either (1) a |
| 267 | | -    copy of the Corresponding Source for all the software in the |
| 268 | | -    product that is covered by this License, on a durable physical |
| 269 | | -    medium customarily used for software interchange, for a price no |
| 270 | | -    more than your reasonable cost of physically performing this |
| 271 | | -    conveying of source, or (2) access to copy the |
| 272 | | -    Corresponding Source from a network server at no charge. |
| 273 | | -  |
| 274 | | -    c) Convey individual copies of the object code with a copy of the |
| 275 | | -    written offer to provide the Corresponding Source.  This |
| 276 | | -    alternative is allowed only occasionally and noncommercially, and |
| 277 | | -    only if you received the object code with such an offer, in accord |

```
278  -    with subsection 6b.
279  -
280  -    ____d) Convey the object code by offering access from a designated
281  -    ____place (gratis or for a charge), and offer equivalent access to the
282  -    ____Corresponding Source in the same way through the same place at no
283  -    ____further charge.  You need not require recipients to copy the
284  -    ____Corresponding Source along with the object code.  If the place to
285  -    ____copy the object code is a network server, the Corresponding Source
286  -    ____may be on a different server (operated by you or a third party)
287  -    ____that supports equivalent copying facilities, provided you maintain
288  -    ____clear directions next to the object code saying where to find the
289  -    ____Corresponding Source.  Regardless of what server hosts the
290  -    ____Corresponding Source, you remain obligated to ensure that it is
291  -    ____available for as long as needed to satisfy these requirements.
292  -
293  -    ____e) Convey the object code using peer-to-peer transmission, provided
294  -    ____you inform other peers where the object code and Corresponding
295  -    ____Source of the work are being offered to the general public at no
296  -    ____charge under subsection 6d.
297  -
298  -    __A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
```

```
299  282       from the Corresponding Source as a System Library, need not be
300  283       included in conveying the object code work.
301  284

302       - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286       tangible personal property which is normally used for personal, family,
304  287       or household purposes, or (2) anything designed or sold for incorporation
305  288       into a dwelling.  In determining whether a product is a consumer product,
312  295       commercial, industrial or non-consumer uses, unless such uses represent
313  296       the only significant mode of use of the product.
314  297

315       - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299       procedures, authorization keys, or other information required to install
317  300       and execute modified versions of a covered work in that User Product from
318  301       a modified version of its Corresponding Source.  The information must
319  302       suffice to ensure that the continued functioning of the modified object
320  303       code is in no case prevented or interfered with solely because
321  304       modification has been made.
322  305

323       - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307       specifically for use in, a User Product, and the conveying occurs as
325  308       part of a transaction in which the right of possession and use of the
326  309       User Product is transferred to the recipient in perpetuity or for a
331  314       modified object code on the User Product (for example, the work has
332  315       been installed in ROM).
333  316

334       - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318       requirement to continue to provide support service, warranty, or updates
336  319       for a work that has been modified or installed by the recipient, or for
337  320       the User Product in which it has been modified or installed.  Access to a
338  321       network may be denied when the modification itself materially and
339  322       adversely affects the operation of the network or violates the rules and
340  323       protocols for communication across the network.
341  324

342       - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330

348       - __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341

359       - __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348
```

```
366        -    __Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352

370        -    ____a) Disclaiming warranty or limiting liability differently from the
371        -    ____terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355

373        -    ____b) Requiring preservation of specified reasonable legal notices or
374        -    ____author attributions in that material or in the Appropriate Legal
375        -    ____Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359

377        -    ____c) Prohibiting misrepresentation of the origin of that material, or
378        -    ____requiring that modified versions of such material be marked in
379        -    ____reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363

381        -    ____d) Limiting the use for publicity purposes of names of licensors or
382        -    ____authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366

384        -    ____e) Declining to grant rights under trademark law for use of some
385        -    ____trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369

387        -    ____f) Requiring indemnification of licensors and authors of that
388        -    ____material by anyone who conveys the material (or modified versions of
389        -    ____it) with contractual assumptions of liability to the recipient, for
390        -    ____any liability that these contractual assumptions directly impose on
391        -    ____those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375

393        -    __All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    __If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
```

```
385  +
386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390

408  -   Additional terms, permissive or non-permissive, may be stated in the
     391  +   Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394

412  -   8. Termination.
     395  + 8. Termination.
413  396

414  -   You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402

420  -   However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409

427  -   Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434  -   Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440  -   9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442  -   You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433

451  -   10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453  -   Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

```
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  +  11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
516  499     country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
```

```
524  507        work and works based on it.
525  508
526  509  -  __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541  524  -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545  528  -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547  530  -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557  540  -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559  542  -  __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570       -  __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  __14. Revised Versions of this License.
579       -
580       -  __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -  __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -  __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
```

| | | |
|---|---|---|
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under section 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation.  If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |
| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - __15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - __16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - __17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |

```
629          -    __If the disclaimer of warranty and limitation of liability provided
      612    +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636          -  _____END OF TERMS AND CONDITIONS
      619    +  END OF TERMS AND CONDITIONS
637   620
638          -  _____How to Apply These Terms to Your New Programs
      621    +  How to Apply These Terms to Your New Programs
639   622
640          -    __If you develop a new program, and you want it to be of the greatest
      623    +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644          -    __To do so, attach the following notices to the program.  It is safest
      627    +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649          -    ____<one line to give the program's name and a brief idea of what it does.>
650          -    ____Copyright (C) <year>  <name of author>
      632    +  <one line to give the program's name and a brief idea of what it does.>
      633    +  Copyright (C) <year>  <name of author>
651   634
652          -    ____This program is free software: you can redistribute it and/or modify
653          -    ____it under the terms of the GNU Affero General Public License as
654          -    ____published by the Free Software Foundation, either version 3 of the
655          -    ____License, or (at your option) any later version.
      635    +  This program is free software: you can redistribute it and/or modify
      636    +  it under the terms of the GNU Affero General Public License as published by
      637    +  the Free Software Foundation, either version 3 of the License, or
      638    +  (at your option) any later version.
656   639
657          -    ____This program is distributed in the hope that it will be useful,
658          -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    ____GNU Affero General Public License for more details.
      640    +  This program is distributed in the hope that it will be useful,
      641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    +  GNU Affero General Public License for more details.
661   644
662          -    ____You should have received a copy of the GNU Affero General Public License
663          -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    +  You should have received a copy of the GNU Affero General Public License
      646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648        Also add information on how to contact you by electronic and paper mail.
666   649
667          -    __If your software can interact with users remotely through a computer
      650    +  If your software can interact with users remotely through a computer
668   651        network, you should also make sure that it provides a way for users to
669   652        get its source.  For example, if your program is a web application, its
670   653        interface could display a "Source" link that leads users to an archive
671   654        of the code.  There are many ways you could offer source, and different
672   655        solutions will be better for different programs; see section 13 for the
673   656        specific requirements.
```

| 674 | 657 |   |   |
|---|---|---|---|
| 675 |   | - | __You should also get your employer (if you work as a programmer) or school, |
|   | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 |   | - | <http://www.gnu.org/licenses/>. |
| 679 |   | - |   |
| 680 |   | - |   |
| 681 |   | - | "Commons Clause" License Condition |
| 682 |   | - |   |
| 683 |   | - | The Software is provided to you by the Licensor under the License, as |
| 684 |   | - | defined below, subject to the following condition. Without limiting |
| 685 |   | - | other conditions in the License, the grant of rights under the License |
| 686 |   | - | will not include, and the License does not grant to you, the right to |
| 687 |   | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 |   | - | practicing any or all of the rights granted to you under the License |
| 689 |   | - | to provide to third parties, for a fee or other consideration, |
| 690 |   | - | a product or service that consists, entirely or substantially, |
| 691 |   | - | of the Software or the functionality of the Software. Any license |
| 692 |   | - | notice or attribution required by the License must also include |
| 693 |   | - | this Commons Cause License Condition notice. |
|   | 661 | + | <https://www.gnu.org/licenses/>. |

▽ 486 ■■■■■ enterprise/management/LICENSE.txt ⎘

| ... | ... |   | @@ -1,51 +1,35 @@ |
|---|---|---|---|
| 1 |   | - | NOTICE |
| 2 |   | - | This package contains software licensed under different |
| 3 |   | - | licenses, please refer to the NOTICE.txt file for further |
| 4 |   | - | information and LICENSES.txt for full license texts. |
|   | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
|   | 2 | + | Version 3, 19 November 2007 |
| 5 | 3 |   |   |
| 6 |   | - | Neo4j Enterprise object code can be licensed independently from |
| 7 |   | - | the source under separate commercial terms. Email inquiries can be |
| 8 |   | - | directed to: licensing@neo4j.com. More information is also |
| 9 |   | - | available at:https://neo4j.com/licensing/ |
|   | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
|   | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
|   | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 |   |   |
| 11 |   | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 |   | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 |   | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
|   | 8 | + | Preamble |
| 14 | 9 |   |   |
| 15 |   | - |   |
| 16 |   | - |   |
| 17 |   | - |                    GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 |   | - |                       Version 3, 19 November 2007 |
| 19 |   | - |   |
| 20 |   | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 |   | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 |   | - | of this license document, but changing it is not allowed. |
| 23 |   | - |   |
| 24 |   | - |                            Preamble |
| 25 |   | - |   |
| 26 |   | - |   The GNU Affero General Public License is a free, copyleft license |
| 27 |   | - | for software and other kinds of works, specifically designed to ensure |
|   | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
|   | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 | 12 |   | cooperation with the community in the case of network server software. |
| 29 | 13 |   |   |

10/2/2019    Case 5:19-cv-06226-EJD Document 65 Update the switch from GPL to AGPL license · not violated · graphfoundation/ongdb@c0b23b21 · GitHub Filed 07/16/20 Page 427 of 594

```
30           -    The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
35       14  + The licenses for most software and other practical works are designed
         15  + to take away your freedom to share and change the works.  By contrast,
         16  + our General Public Licenses are intended to guarantee your freedom to
         17  + share and change all versions of a program--to make sure it remains free
         18  + software for all its users.
         19  +
36       20  - When we speak of free software, we are referring to freedom, not
         20  + When we speak of free software, we are referring to freedom, not
37       21    price.  Our General Public Licenses are designed to make sure that you
38       22    have the freedom to distribute copies of free software (and charge for
39       23    them if you wish), that you receive source code or can get it if you
40       24    want it, that you can change the software or use pieces of it in new
41       25    free programs, and that you know you can do these things.
42       26
43           -    Developers that use our General Public Licenses protect your rights
         27  + Developers that use our General Public Licenses protect your rights
44       28    with two steps: (1) assert copyright on the software, and (2) offer
45       29    you this License which gives you legal permission to copy, distribute
46       30    and/or modify the software.
47       31
48           -    A secondary benefit of defending all users' freedom is that
         32  + A secondary benefit of defending all users' freedom is that
49       33    improvements made in alternate versions of the program, if they
50       34    receive widespread use, become available for other developers to
51       35    incorporate.  Many developers of free software are heartened and
55       39    letting the public access it on a server without ever releasing its
56       40    source code to the public.
57       41
58           -    The GNU Affero General Public License is designed specifically to
         42  + The GNU Affero General Public License is designed specifically to
59       43    ensure that, in such cases, the modified source code becomes available
60       44    to the community.  It requires the operator of a network server to
61       45    provide the source code of the modified version running there to the
62       46    users of that server.  Therefore, public use of a modified version, on
63       47    a publicly accessible server, gives the public access to the source
64       48    code of the modified version.
65       49
66           -    An older license, called the Affero General Public License and
         50  + An older license, called the Affero General Public License and
67       51    published by Affero, was designed to accomplish similar goals.  This is
68       52    a different license, not a version of the Affero GPL, but Affero has
69       53    released a new version of the Affero GPL which permits relicensing under
70       54    this license.
71       55
72           -    The precise terms and conditions for copying, distribution and
         56  + The precise terms and conditions for copying, distribution and
73       57    modification follow.
74       58
75           -                      TERMS AND CONDITIONS
         59  + TERMS AND CONDITIONS
         60  +
         61  + 0. Definitions.
76       62
77           -    0. Definitions.
         63  + "This License" refers to version 3 of the GNU Affero General Public License.
78       64
79           -    "This License" refers to version 3 of the GNU Affero General Public
80           - License.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                    216/377

| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | 1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |

```
138  121
139        -   The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152        -   The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156        -   The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159        -   2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161        -   All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169        -   You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180        -   Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184        -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        -   No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192        -   When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200        -   4. Conveying Verbatim Copies.
```

```diff
  183   + 4. Conveying Verbatim Copies.
201 184
202       -  __You may convey verbatim copies of the Program's source code as you
  185   + You may convey verbatim copies of the Program's source code as you
203 186     receive it, in any medium, provided that you conspicuously and
204 187     appropriately publish on each copy an appropriate copyright notice;
205 188     keep intact all notices stating that this License and any
206 189     non-permissive terms added in accord with section 7 apply to the code;
207 190     keep intact all notices of the absence of any warranty; and give all
208 191     recipients a copy of this License along with the Program.
209 192
210       -  __You may charge any price or no price for each copy that you convey,
  193   + You may charge any price or no price for each copy that you convey,
211 194     and you may offer support or warranty protection for a fee.
212 195
213       -  __5. Conveying Modified Source Versions.
  196   + 5. Conveying Modified Source Versions.
214 197
215       -  __You may convey a work based on the Program, or the modifications to
  198   + You may convey a work based on the Program, or the modifications to
216 199     produce it from the Program, in the form of source code under the
217 200     terms of section 4, provided that you also meet all of these conditions:
218 201
219       -  ____a) The work must carry prominent notices stating that you modified
220       -  __it, and giving a relevant date.
  202   + a) The work must carry prominent notices stating that you modified
  203   + it, and giving a relevant date.
221 204
222       -  ____b) The work must carry prominent notices stating that it is
223       -  ____released under this License and any conditions added under section
224       -  ____7.  This requirement modifies the requirement in section 4 to
225       -  ____"keep intact all notices".
  205   + b) The work must carry prominent notices stating that it is
  206   + released under this License and any conditions added under section
  207   + 7.  This requirement modifies the requirement in section 4 to
  208   + "keep intact all notices".
226 209
227       -  ____c) You must license the entire work, as a whole, under this
228       -  ____License to anyone who comes into possession of a copy.  This
229       -  ____License will therefore apply, along with any applicable section 7
230       -  ____additional terms, to the whole of the work, and all its parts,
231       -  ____regardless of how they are packaged.  This License gives no
232       -  ____permission to license the work in any other way, but it does not
233       -  ____invalidate such permission if you have separately received it.
  210   + c) You must license the entire work, as a whole, under this
  211   + License to anyone who comes into possession of a copy.  This
  212   + License will therefore apply, along with any applicable section 7
  213   + additional terms, to the whole of the work, and all its parts,
  214   + regardless of how they are packaged.  This License gives no
  215   + permission to license the work in any other way, but it does not
  216   + invalidate such permission if you have separately received it.
234 217
235       -  ____d) If the work has interactive user interfaces, each must display
236       -  ____Appropriate Legal Notices; however, if the Program has interactive
237       -  ____interfaces that do not display Appropriate Legal Notices, your
238       -  ____work need not make them do so.
  218   + d) If the work has interactive user interfaces, each must display
  219   + Appropriate Legal Notices; however, if the Program has interactive
  220   + interfaces that do not display Appropriate Legal Notices, your
  221   + work need not make them do so.
239 222
240       -  __A compilation of a covered work with other separate and independent
  223   + A compilation of a covered work with other separate and independent
```

```
241  224        works, which are not by their nature extensions of the covered work,
242  225        and which are not combined with it such as to form a larger program,
243  226        in or on a volume of a storage or distribution medium, is called an
247  230        in an aggregate does not cause this License to apply to the other
248  231        parts of the aggregate.
249  232
250      -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239
257      -  ____a) Convey the object code in, or embodied in, a physical product
258      -  ____(including a physical distribution medium), accompanied by the
259      -  ____Corresponding Source fixed on a durable physical medium
260      -  ____customarily used for software interchange.
261      -  __
262      -  ____b) Convey the object code in, or embodied in, a physical product
263      -  ____(including a physical distribution medium), accompanied by a
264      -  ____written offer, valid for at least three years and valid for as
265      -  ____long as you offer spare parts or customer support for that product
266      -  ____model, to give anyone who possesses the object code either (1) a
267      -  ____copy of the Corresponding Source for all the software in the
268      -  ____product that is covered by this License, on a durable physical
269      -  ____medium customarily used for software interchange, for a price no
270      -  ____more than your reasonable cost of physically performing this
271      -  ____conveying of source, or (2) access to copy the
272      -  ____Corresponding Source from a network server at no charge.
273      -  __
274      -  ____c) Convey individual copies of the object code with a copy of the
275      -  ____written offer to provide the Corresponding Source.  This
276      -  ____alternative is allowed only occasionally and noncommercially, and
277      -  ____only if you received the object code with such an offer, in accord
278      -  ____with subsection 6b.
279      -  __
280      -  ____d) Convey the object code by offering access from a designated
281      -  ____place (gratis or for a charge), and offer equivalent access to the
282      -  ____Corresponding Source in the same way through the same place at no
283      -  ____further charge.  You need not require recipients to copy the
284      -  ____Corresponding Source along with the object code.  If the place to
285      -  ____copy the object code is a network server, the Corresponding Source
286      -  ____may be on a different server (operated by you or a third party)
287      -  ____that supports equivalent copying facilities, provided you maintain
288      -  ____clear directions next to the object code saying where to find the
289      -  ____Corresponding Source.  Regardless of what server hosts the
290      -  ____Corresponding Source, you remain obligated to ensure that it is
291      -  ____available for as long as needed to satisfy these requirements.
292      -  __
293      -  ____e) Convey the object code using peer-to-peer transmission, provided
294      -  ____you inform other peers where the object code and Corresponding
295      -  ____Source of the work are being offered to the general public at no
296      -  ____charge under subsection 6d.
297      -  __
298      -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  -   __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315  -   __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323  -   __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```



```
333  316
334       -   The requirement to provide Installation Information does not include a
     317  +   The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342       -   Corresponding Source conveyed, and Installation Information provided,
     325  +   Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348       -   7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350       -   "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359       -   When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348

366       -   Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352

370       -     a) Disclaiming warranty or limiting liability differently from the
371       -     terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
372  355

373       -     b) Requiring preservation of specified reasonable legal notices or
374       -     author attributions in that material or in the Appropriate Legal
375       -     Notices displayed by works containing it; or
     356  +    b) Requiring preservation of specified reasonable legal notices or
     357  +    author attributions in that material or in the Appropriate Legal
     358  +    Notices displayed by works containing it; or
376  359

377       -     c) Prohibiting misrepresentation of the origin of that material, or
378       -     requiring that modified versions of such material be marked in
379       -     reasonable ways as different from the original version; or
     360  +    c) Prohibiting misrepresentation of the origin of that material, or
     361  +    requiring that modified versions of such material be marked in
     362  +    reasonable ways as different from the original version; or
380  363

381       -     d) Limiting the use for publicity purposes of names of licensors or
382       -     authors of the material; or
     364  +    d) Limiting the use for publicity purposes of names of licensors or
```

Updated the GNU GPLv3 LICENSE file to include parts not violated here... by graphfoundation/ongdb@c0b23b2 · GitHub

```
365    + authors of the material; or
383 366
384    -      e) Declining to grant rights under trademark law for use of some
385    -       trade names, trademarks, or service marks; or
       367 + e) Declining to grant rights under trademark law for use of some
       368 + trade names, trademarks, or service marks; or
386 369
387    -      f) Requiring indemnification of licensors and authors of that
388    -      material by anyone who conveys the material (or modified versions of
389    -      it) with contractual assumptions of liability to the recipient, for
390    -      any liability that these contractual assumptions directly impose on
391    -      those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.
392 375
393    -   All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
394 377   restrictions" within the meaning of section 10.  If the Program as you
395 378   received it, or any part of it, contains a notice stating that it is
396    - governed by this License along with a term that is a further restriction,
397    - you may remove that term.  If a license document contains a further
398    - restriction but permits relicensing or conveying under this License, you
399    - may add to a covered work material governed by the terms of that license
400    - document, provided that the further restriction does not survive such
401    - relicensing or conveying.
402    -
403    -   If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
404 387   must place, in the relevant source files, a statement of the
405 388   additional terms that apply to those files, or a notice indicating
406 389   where to find the applicable terms.
407 390
408    -   Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
409 392   form of a separately written license, or stated as exceptions;
410 393   the above requirements apply either way.
411 394
412    -   8. Termination.
       395 + 8. Termination.
413 396
414    -   You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
415 398   provided under this License.  Any attempt otherwise to propagate or
416 399   modify it is void, and will automatically terminate your rights under
417 400   this License (including any patent licenses granted under the third
418 401   paragraph of section 11).
419 402
420    -   However, if you cease all violation of this License, then your
       403 + However, if you cease all violation of this License, then your
421 404   license from a particular copyright holder is reinstated (a)
422 405   provisionally, unless and until the copyright holder explicitly and
423 406   finally terminates your license, and (b) permanently, if the copyright
424 407   holder fails to notify you of the violation by some reasonable means
```

10/2/2019     Case 5:19-cv-06226-EJD    update/eol.list.txt · ongdb document to learn about RPC GitHub is not violated here · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD     Document 65     Filed 07/16/20     Page 435 of 594

```diff
 425   408         prior to 60 days after the cessation.
 426   409

 427     -   __Moreover, your license from a particular copyright holder is
       410 +  Moreover, your license from a particular copyright holder is
 428   411     reinstated permanently if the copyright holder notifies you of the
 429   412     violation by some reasonable means, this is the first time you have
 430   413     received notice of violation of this License (for any work) from that
 431   414     copyright holder, and you cure the violation prior to 30 days after
 432   415     your receipt of the notice.
 433   416

 434     -   __Termination of your rights under this section does not terminate the
       417 +  Termination of your rights under this section does not terminate the
 435   418     licenses of parties who have received copies or rights from you under
 436   419     this License.  If your rights have been terminated and not permanently
 437   420     reinstated, you do not qualify to receive new licenses for the same
 438   421     material under section 10.
 439   422

 440     -   __9. Acceptance Not Required for Having Copies.
       423 +  9. Acceptance Not Required for Having Copies.
 441   424

 442     -   __You are not required to accept this License in order to receive or
       425 +  You are not required to accept this License in order to receive or
 443   426     run a copy of the Program.  Ancillary propagation of a covered work
 444   427     occurring solely as a consequence of using peer-to-peer transmission
 445   428     to receive a copy likewise does not require acceptance.  However,
 448   431     not accept this License.  Therefore, by modifying or propagating a
 449   432     covered work, you indicate your acceptance of this License to do so.
 450   433

 451     -   __10. Automatic Licensing of Downstream Recipients.
       434 +  10. Automatic Licensing of Downstream Recipients.
 452   435

 453     -   __Each time you convey a covered work, the recipient automatically
       436 +  Each time you convey a covered work, the recipient automatically
 454   437     receives a license from the original licensors, to run, modify and
 455   438     propagate that work, subject to this License.  You are not responsible
 456   439     for enforcing compliance by third parties with this License.
 457   440

 458     -   __An "entity transaction" is a transaction transferring control of an
       441 +  An "entity transaction" is a transaction transferring control of an
 459   442     organization, or substantially all assets of one, or subdividing an
 460   443     organization, or merging organizations.  If propagation of a covered
 461   444     work results from an entity transaction, each party to that
 465   448     Corresponding Source of the work from the predecessor in interest, if
 466   449     the predecessor has it or can get it with reasonable efforts.
 467   450

 468     -   __You may not impose any further restrictions on the exercise of the
       451 +  You may not impose any further restrictions on the exercise of the
 469   452     rights granted or affirmed under this License.  For example, you may
 470   453     not impose a license fee, royalty, or other charge for exercise of
 471   454     rights granted under this License, and you may not initiate litigation
 472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
 473   456     any patent claim is infringed by making, using, selling, offering for
 474   457     sale, or importing the Program or any portion of it.
 475   458

 476     -   __11. Patents.
       459 +  11. Patents.
 477   460

 478     -   __A "contributor" is a copyright holder who authorizes use under this
       461 +  A "contributor" is a copyright holder who authorizes use under this
 479   462     License of the Program or a work on which the Program is based.  The
 480   463     work thus licensed is called the contributor's "contributor version".
 481   464

 482     -   __A contributor's "essential patent claims" are all patent claims
```

| | 465 | + A contributor's "essential patent claims" are all patent claims |
|---|---|---|
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
559  542  - __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552
570  - __Notwithstanding any other provision of this License, you have permission
571  - to link or combine any covered work with a work licensed under version 3
572  - of the GNU General Public License into a single combined work, and to
573  - convey the resulting work.  The terms of this License will continue to
574  - apply to the part which is the covered work, but the work with which it is
575  - combined will remain governed by version 3 of the GNU General Public
576  - License.
577  -
578  - __14. Revised Versions of this License.
579  -
580  - __The Free Software Foundation may publish revised and/or new versions of
581  - the GNU Affero General Public License from time to time.  Such new
582  - versions will be similar in spirit to the present version, but may differ
583  - in detail to  address new problems or concerns.
584  -
585  - __Each version is given a distinguishing version number.  If the
586  - Program specifies that a certain numbered version of the GNU Affero
587  - General Public License "or any later version" applies to it, you have
588  - the option of following the terms and conditions either of that
589  - numbered version or of any later version published by the Free
590  - Software Foundation.  If the Program does not specify a version number
591  - of the GNU Affero General Public License, you may choose any version
592  - ever published by the Free Software Foundation.
593  -
594  - __If the Program specifies that a proxy can decide which future
595  - versions of the GNU Affero General Public License can be used, that
596  - proxy's public statement of acceptance of a version permanently
597  - authorizes you to choose that version for the Program.
598  -
599  - __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
```

```
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -   15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -   16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609
627        -   17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611
629        -   If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
631   614    reviewing courts shall apply local law that most closely approximates
632   615    an absolute waiver of all civil liability in connection with the
633   616    Program, unless a warranty or assumption of liability accompanies a
634   617    copy of the Program in return for a fee.
635   618
636        -                     END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620
638        -               How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622
640        -   If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624    possible use to the public, the best way to achieve this is to make it
642   625    free software which everyone can redistribute and change under these terms.
643   626
644        -   To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631
649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
```

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 439 of 594

```
        632  +  <one line to give the program's name and a brief idea of what it does.>
        633  +  Copyright (C) <year>  <name of author>
   651  634
   652     -      ___This program is free software: you can redistribute it and/or modify
   653     -      ___it under the terms of the GNU Affero General Public License as
   654     -      ___published by the Free Software Foundation, either version 3 of the
   655     -      ___License, or (at your option) any later version.
        635  +  This program is free software: you can redistribute it and/or modify
        636  +  it under the terms of the GNU Affero General Public License as published by
        637  +  the Free Software Foundation, either version 3 of the License, or
        638  +  (at your option) any later version.
   656  639
   657     -      ___This program is distributed in the hope that it will be useful,
   658     -      ___but WITHOUT ANY WARRANTY; without even the implied warranty of
   659     -      ___MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660     -      ___GNU Affero General Public License for more details.
        640  +  This program is distributed in the hope that it will be useful,
        641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
        642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643  +  GNU Affero General Public License for more details.
   661  644
   662     -      ___You should have received a copy of the GNU Affero General Public License
   663     -      ___along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645  +  You should have received a copy of the GNU Affero General Public License
        646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664  647
   665  648      Also add information on how to contact you by electronic and paper mail.
   666  649
   667     -  __If your software can interact with users remotely through a computer
        650  +  If your software can interact with users remotely through a computer
   668  651      network, you should also make sure that it provides a way for users to
   669  652      get its source.  For example, if your program is a web application, its
   670  653      interface could display a "Source" link that leads users to an archive
   671  654      of the code.  There are many ways you could offer source, and different
   672  655      solutions will be better for different programs; see section 13 for the
   673  656      specific requirements.
   674  657
   675     -  __You should also get your employer (if you work as a programmer) or school,
        658  +  You should also get your employer (if you work as a programmer) or school,
   676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
   677  660      For more information on this, and how to apply and follow the GNU AGPL, see
   678     -  <http://www.gnu.org/licenses/>.
   679     -
   680     -
   681     -  "Commons Clause" License Condition
   682     -
   683     -  The Software is provided to you by the Licensor under the License, as
   684     -  defined below, subject to the following condition. Without limiting
   685     -  other conditions in the License, the grant of rights under the License
   686     -  will not include, and the License does not grant to you, the right to
   687     -  Sell the Software.  For purposes of the foregoing, "Sell" means
   688     -  practicing any or all of the rights granted to you under the License
   689     -  to provide to third parties, for a fee or other consideration,
   690     -  a product or service that consists, entirely or substantially,
   691     -  of the Software or the functionality of the Software. Any license
   692     -  notice or attribution required by the License must also include
   693     -  this Commons Cause License Condition notice.
        661  +  <https://www.gnu.org/licenses/>.
```

---

▽  486 ■■■■ enterprise/metrics/LICENSE.txt 🗐

```
...   ...   @@ -1,51 +1,35 @@
    1      -  NOTICE
```

```
  2        - This package contains software licensed under different
  3        - licenses, please refer to the NOTICE.txt file for further
  4        - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +   Version 3, 19 November 2007
  5   3
  6        - Neo4j Enterprise object code can be licensed independently from
  7        - the source under separate commercial terms. Email inquiries can be
  8        - directed to: licensing@neo4j.com. More information is also
  9        - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
 10   7
 11        - The software ("Software") is developed and owned by Neo4j Sweden AB
 12        - (referred to in this notice as "Neo4j") and is subject to the terms
 13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
 14   9
 15        -
 16        -
 17        -                   GNU AFFERO GENERAL PUBLIC LICENSE
 18        -                      Version 3, 19 November 2007
 19        -
 20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21        -  Everyone is permitted to copy and distribute verbatim copies
 22        -  of this license document, but changing it is not allowed.
 23        -
 24        -                       Preamble
 25        -
 26        -   The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
     10    + The GNU Affero General Public License is a free, copyleft license for
     11    + software and other kinds of works, specifically designed to ensure
 28  12      cooperation with the community in the case of network server software.
 29  13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
     14    + The licenses for most software and other practical works are designed
     15    + to take away your freedom to share and change the works.  By contrast,
     16    + our General Public Licenses are intended to guarantee your freedom to
     17    + share and change all versions of a program--to make sure it remains free
     18    + software for all its users.
 35  19
 36        -   When we speak of free software, we are referring to freedom, not
     20    + When we speak of free software, we are referring to freedom, not
 37  21      price.  Our General Public Licenses are designed to make sure that you
 38  22      have the freedom to distribute copies of free software (and charge for
 39  23      them if you wish), that you receive source code or can get it if you
 40  24      want it, that you can change the software or use pieces of it in new
 41  25      free programs, and that you know you can do these things.
 42  26
 43        -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
 44  28      with two steps: (1) assert copyright on the software, and (2) offer
 45  29      you this License which gives you legal permission to copy, distribute
 46  30      and/or modify the software.
 47  31
 48        -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
```

```
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41

58      -   __The GNU Affero General Public License is designed specifically to
     42  +  The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66      -   __An older license, called the Affero General Public License and
     50  +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72      -   __The precise terms and conditions for copying, distribution and
     56  +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75      -                       TERMS AND CONDITIONS
     59  +  TERMS AND CONDITIONS
     60  +
     61  +  0. Definitions.
76   62

77      -   __0. Definitions.
     63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -     "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
     65  +  "Copyright" also means copyright-like laws that apply to other kinds of
     66  +  works, such as semiconductor masks.
81   67

82      -     "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -     "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89      -   __To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94      -   __A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97      -   __To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
```

```
102   85         public, and in some countries other activities as well.
103   86

104        -   __To "convey" a work means any kind of propagation that enables other
      87   +   To "convey" a work means any kind of propagation that enables other
105   88       parties to make or receive copies.  Mere interaction with a user through
106   89       a computer network, with no transfer of a copy, is not conveying.
107   90

108        -   __An interactive user interface displays "Appropriate Legal Notices"
      91   +   An interactive user interface displays "Appropriate Legal Notices"
109   92       to the extent that it includes a convenient and prominently visible
110   93       feature that (1) displays an appropriate copyright notice, and (2)
111   94       tells the user that there is no warranty for the work (except to the
114   97       the interface presents a list of user commands or options, such as a
115   98       menu, a prominent item in the list meets this criterion.
116   99

117        -   __1. Source Code.
      100  +   1. Source Code.
118   101

119        -   __The "source code" for a work means the preferred form of the work
      102  +   The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123        -   __A "Standard Interface" means an interface that either is an official
      106  +   A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110

128        -   __The "System Libraries" of an executable work include anything, other
      111  +   The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139        -   __The "Corresponding Source" for a work in object code form means all
      122  +   The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152        -   __The Corresponding Source need not include anything that users
      135  +   The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156        -   __The Corresponding Source for a work in source code form is that
      139  +   The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159        -   __2. Basic Permissions.
      142  +   2. Basic Permissions.
160   143

161        -   __All rights granted under this License are granted for the term of
      144  +   All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
```

10/2/2019　　　Case 5:19-cv-06226-EJD　Document 65　Filed 07/16/20　Page 443 of 594 · graphfoundation/ongdb@c0b23b2 · GitHub

```
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -  __You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162

180        -  __Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166

184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186        -  __No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174

192        -  __When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182

200        -  __4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202        -  __You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192

210        -  __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195

213        -  __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215        -  __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201

219        -  ____a) The work must carry prominent notices stating that you modified
220        -  ____it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

```diff
221  204
222      -    b) The work must carry prominent notices stating that it is
223      -    released under this License and any conditions added under section
224      -    7.  This requirement modifies the requirement in section 4 to
225      -    "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227      -    c) You must license the entire work, as a whole, under this
228      -    License to anyone who comes into possession of a copy.  This
229      -    License will therefore apply, along with any applicable section 7
230      -    additional terms, to the whole of the work, and all its parts,
231      -    regardless of how they are packaged.  This License gives no
232      -    permission to license the work in any other way, but it does not
233      -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235      -    d) If the work has interactive user interfaces, each must display
236      -    Appropriate Legal Notices; however, if the Program has interactive
237      -    interfaces that do not display Appropriate Legal Notices, your
238      -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    a) Convey the object code in, or embodied in, a physical product
258      -    (including a physical distribution medium), accompanied by the
259      -    Corresponding Source fixed on a durable physical medium
260      -    customarily used for software interchange.
261      -
262      -    b) Convey the object code in, or embodied in, a physical product
263      -    (including a physical distribution medium), accompanied by a
264      -    written offer, valid for at least three years and valid for as
265      -    long as you offer spare parts or customer support for that product
266      -    model, to give anyone who possesses the object code either (1) a
267      -    copy of the Corresponding Source for all the software in the
268      -    product that is covered by this License, on a durable physical
```

```
269    -      ___medium customarily used for software interchange, for a price no
270    -      ___more than your reasonable cost of physically performing this
271    -      ___conveying of source, or (2) access to copy the
272    -      ___Corresponding Source from a network server at no charge.
273    -
274    -      ___c) Convey individual copies of the object code with a copy of the
275    -      ___written offer to provide the Corresponding Source.  This
276    -      ___alternative is allowed only occasionally and noncommercially, and
277    -      ___only if you received the object code with such an offer, in accord
278    -      ___with subsection 6b.
279    -
280    -      ___d) Convey the object code by offering access from a designated
281    -      ___place (gratis or for a charge), and offer equivalent access to the
282    -      ___Corresponding Source in the same way through the same place at no
283    -      ___further charge.  You need not require recipients to copy the
284    -      ___Corresponding Source along with the object code.  If the place to
285    -      ___copy the object code is a network server, the Corresponding Source
286    -      ___may be on a different server (operated by you or a third party)
287    -      ___that supports equivalent copying facilities, provided you maintain
288    -      ___clear directions next to the object code saying where to find the
289    -      ___Corresponding Source.  Regardless of what server hosts the
290    -      ___Corresponding Source, you remain obligated to ensure that it is
291    -      ___available for as long as needed to satisfy these requirements.
292    -
293    -      ___e) Convey the object code using peer-to-peer transmission, provided
294    -      ___you inform other peers where the object code and Corresponding
295    -      ___Source of the work are being offered to the general public at no
296    -      ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
```

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334        - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342        - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348        - __7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350        - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

Updates to the ONgDB License to import FOSS as not violate the FOSS licensing · graphfoundation/ongdb@c0b23b21 · GitHub

```
358   341
359   ├ -  When you convey a copy of a covered work, you may at your option
      │ + When you convey a copy of a covered work, you may at your option
360   343   remove any additional permissions from that copy, or from any part of
361   344   it.  (Additional permissions may be written to require their own
362   345   removal in certain cases when you modify the work.)  You may place
363   346   additional permissions on material, added by you to a covered work,
364   347   for which you have or can give appropriate copyright permission.
365   348
366   ├ -  Notwithstanding any other provision of this License, for material you
      │ + Notwithstanding any other provision of this License, for material you
367   350   add to a covered work, you may (if authorized by the copyright holders of
368   351   that material) supplement the terms of this License with terms:
369   352
370   ├ -    a) Disclaiming warranty or limiting liability differently from the
371   ├ -     terms of sections 15 and 16 of this License; or
      │ 353 + a) Disclaiming warranty or limiting liability differently from the
      │ 354 + terms of sections 15 and 16 of this License; or
372   355
373   ├ -    b) Requiring preservation of specified reasonable legal notices or
374   ├ -     author attributions in that material or in the Appropriate Legal
375   ├ -     Notices displayed by works containing it; or
      │ 356 + b) Requiring preservation of specified reasonable legal notices or
      │ 357 + author attributions in that material or in the Appropriate Legal
      │ 358 + Notices displayed by works containing it; or
376   359
377   ├ -    c) Prohibiting misrepresentation of the origin of that material, or
378   ├ -     requiring that modified versions of such material be marked in
379   ├ -     reasonable ways as different from the original version; or
      │ 360 + c) Prohibiting misrepresentation of the origin of that material, or
      │ 361 + requiring that modified versions of such material be marked in
      │ 362 + reasonable ways as different from the original version; or
380   363
381   ├ -    d) Limiting the use for publicity purposes of names of licensors or
382   ├ -     authors of the material; or
      │ 364 + d) Limiting the use for publicity purposes of names of licensors or
      │ 365 + authors of the material; or
383   366
384   ├ -    e) Declining to grant rights under trademark law for use of some
385   ├ -     trade names, trademarks, or service marks; or
      │ 367 + e) Declining to grant rights under trademark law for use of some
      │ 368 + trade names, trademarks, or service marks; or
386   369
387   ├ -    f) Requiring indemnification of licensors and authors of that
388   ├ -     material by anyone who conveys the material (or modified versions of
389   ├ -     it) with contractual assumptions of liability to the recipient, for
390   ├ -     any liability that these contractual assumptions directly impose on
391   ├ -     those licensors and authors.
      │ 370 + f) Requiring indemnification of licensors and authors of that
      │ 371 + material by anyone who conveys the material (or modified versions of
      │ 372 + it) with contractual assumptions of liability to the recipient, for
      │ 373 + any liability that these contractual assumptions directly impose on
      │ 374 + those licensors and authors.
392   375
393   ├ -    All other non-permissive additional terms are considered "further
      │ 376 + All other non-permissive additional terms are considered "further
394   377   restrictions" within the meaning of section 10.  If the Program as you
395   378   received it, or any part of it, contains a notice stating that it is
396   │ - governed by this License along with a term that is a further restriction,
397   │ - you may remove that term.  If a license document contains a further
398   │ - restriction but permits relicensing or conveying under this License, you
399   │ - may add to a covered work material governed by the terms of that license
400   │ - document, provided that the further restriction does not survive such
```

| 401 |     | - relicensing or conveying. |
| 402 |     | - |
| 403 |     | -  __If you add terms to a covered work in accord with this section, you |
|     | 379 | + governed by this License along with a term that is a further |
|     | 380 | + restriction, you may remove that term.  If a license document contains |
|     | 381 | + a further restriction but permits relicensing or conveying under this |
|     | 382 | + License, you may add to a covered work material governed by the terms |
|     | 383 | + of that license document, provided that the further restriction does |
|     | 384 | + not survive such relicensing or conveying. |
|     | 385 | + |
|     | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 |     | -  __Additional terms, permissive or non-permissive, may be stated in the |
|     | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 |     | -  __8. Termination. |
|     | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 |     | -  __You may not propagate or modify a covered work except as expressly |
|     | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 |     | -  __However, if you cease all violation of this License, then your |
|     | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 |     | -  __Moreover, your license from a particular copyright holder is |
|     | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | violation by some reasonable means, this is the first time you have |
| 430 | 413 | received notice of violation of this License (for any work) from that |
| 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | your receipt of the notice. |
| 433 | 416 | |
| 434 |     | -  __Termination of your rights under this section does not terminate the |
|     | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 |     | -  __9. Acceptance Not Required for Having Copies. |
|     | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 |     | -  __You are not required to accept this License in order to receive or |
|     | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |

Update the LICENSE file to LICENSE.txt and not violate the AGPL · graphfoundation/ongdb@c0b23b2 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | -   10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | -   Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | -   An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | -   You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | -   11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | -   A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | -   A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | -   Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | -   In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | -   If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

```
516   499         country that you have reason to believe are valid.
517   500
518         -    __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508
526         -    __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523
541         -    __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527
545         -    __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529
547         -    __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539
557         -    __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -    __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552
570         -    __Notwithstanding any other provision of this License, you have permission
571         -    to link or combine any covered work with a work licensed under version 3
572         -    of the GNU General Public License into a single combined work, and to
573         -    convey the resulting work.  The terms of this license will continue to
574         -    apply to the part which is the covered work, but the work with which it is
575         -    combined will remain governed by version 3 of the GNU General Public
576         -    License.
577         -
578         -    __14. Revised Versions of this License.
579         -
580         -    __The Free Software Foundation may publish revised and/or new versions of
581         -    the GNU Affero General Public License from time to time.  Such new
582         -    versions will be similar in spirit to the present version, but may differ
583         -    in detail to address new problems or concerns.
584         -
585         -    __Each version is given a distinguishing version number.  If the
586         -    Program specifies that a certain numbered version of the GNU Affero
```

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553    + Notwithstanding any other provision of this License, you have
       554    + permission to link or combine any covered work with a work licensed
       555    + under version 3 of the GNU General Public License into a single
       556    + combined work, and to convey the resulting work.  The terms of this
       557    + License will continue to apply to the part which is the covered work,
       558    + but the work with which it is combined will remain governed by version
       559    + 3 of the GNU General Public License.
       560    +
       561    + 14. Revised Versions of this License.
       562    +
       563    + The Free Software Foundation may publish revised and/or new versions of
       564    + the GNU Affero General Public License from time to time.  Such new versions
       565    + will be similar in spirit to the present version, but may differ in detail to
       566    + address new problems or concerns.
       567    +
       568    + Each version is given a distinguishing version number.  If the
       569    + Program specifies that a certain numbered version of the GNU Affero General
       570    + Public License "or any later version" applies to it, you have the
       571    + option of following the terms and conditions either of that numbered
       572    + version or of any later version published by the Free Software
       573    + Foundation.  If the Program does not specify a version number of the
       574    + GNU Affero General Public License, you may choose any version ever published
       575    + by the Free Software Foundation.
       576    +
       577    + If the Program specifies that a proxy can decide which future
       578    + versions of the GNU Affero General Public License can be used, that proxy's
       579    + public statement of acceptance of a version permanently authorizes you
       580    + to choose that version for the Program.
       581    +
       582    + Later license versions may give you additional or different
600    583      permissions.  However, no additional obligations are imposed on any
601    584      author or copyright holder as a result of your choosing to follow a
602    585      later version.
603    586
604        -   15. Disclaimer of Warranty.
       587    + 15. Disclaimer of Warranty.
605    588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615        -   16. Limitation of Liability.
       598    + 16. Limitation of Liability.
616    599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618   601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608         SUCH DAMAGES.
626   609

627         -   __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629         -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613         above cannot be given local legal effect according to their terms,
631   614         reviewing courts shall apply local law that most closely approximates
632   615         an absolute waiver of all civil liability in connection with the
633   616         Program, unless a warranty or assumption of liability accompanies a
634   617         copy of the Program in return for a fee.
635   618

636         -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638         -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640         -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624         possible use to the public, the best way to achieve this is to make it
642   625         free software which everyone can redistribute and change under these terms.
643   626

644         -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628         to attach them to the start of each source file to most effectively
646   629         state the exclusion of warranty; and each file should have at least
647   630         the "copyright" line and a pointer to where the full notice is found.
648   631

649         -   ____<one line to give the program's name and a brief idea of what it does.>
650         -   ____Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652         -   ____This program is free software: you can redistribute it and/or modify
653         -   ____it under the terms of the GNU Affero General Public License as
654         -   ____published by the Free Software Foundation, either version 3 of the
655         -   __License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657         -   ____This program is distributed in the hope that it will be useful,
658         -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644

662         -   ____You should have received a copy of the GNU Affero General Public License
663         -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648         Also add information on how to contact you by electronic and paper mail.
```



```
 
-   If your software can interact with users remotely through a computer
+ If your software can interact with users remotely through a computer
  network, you should also make sure that it provides a way for users to
  get its source.  For example, if your program is a web application, its
  interface could display a "Source" link that leads users to an archive
  of the code.  There are many ways you could offer source, and different
  solutions will be better for different programs; see section 13 for the
  specific requirements.
 
-   You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/neo4j-enterprise/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007
 
- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.
 
- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble
 
-
-
-                      GNU AFFERO GENERAL PUBLIC LICENSE
-                         Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
```

```
23   -   -
24   -   -                            Preamble
25   -   -
26   -   -    The GNU Affero General Public License is a free, copyleft license
27   -   - for software and other kinds of works, specifically designed to ensure
     10  + The GNU Affero General Public License is a free, copyleft license for
     11  + software and other kinds of works, specifically designed to ensure
28   12   cooperation with the community in the case of network server software.
29   13
30   -   -   The licenses for most software and other practical works are
31   -   - designed to take away your freedom to share and change the works.  By
32   -   - contrast, our General Public Licenses are intended to guarantee your
33   -   - freedom to share and change all versions of a program--to make sure it
34   -   - remains free software for all its users.
     14  + The licenses for most software and other practical works are designed
     15  + to take away your freedom to share and change the works.  By contrast,
     16  + our General Public Licenses are intended to guarantee your freedom to
     17  + share and change all versions of a program--to make sure it remains free
     18  + software for all its users.
35   19
36   -   -   When we speak of free software, we are referring to freedom, not
     20  + When we speak of free software, we are referring to freedom, not
37   21   price.  Our General Public Licenses are designed to make sure that you
38   22   have the freedom to distribute copies of free software (and charge for
39   23   them if you wish), that you receive source code or can get it if you
40   24   want it, that you can change the software or use pieces of it in new
41   25   free programs, and that you know you can do these things.
42   26
43   -   -   Developers that use our General Public Licenses protect your rights
     27  + Developers that use our General Public Licenses protect your rights
44   28   with two steps: (1) assert copyright on the software, and (2) offer
45   29   you this License which gives you legal permission to copy, distribute
46   30   and/or modify the software.
47   31
48   -   -   A secondary benefit of defending all users' freedom is that
     32  + A secondary benefit of defending all users' freedom is that
49   33   improvements made in alternate versions of the program, if they
50   34   receive widespread use, become available for other developers to
51   35   incorporate.  Many developers of free software are heartened and
55   39   letting the public access it on a server without ever releasing its
56   40   source code to the public.
57   41
58   -   -   The GNU Affero General Public License is designed specifically to
     42  + The GNU Affero General Public License is designed specifically to
59   43   ensure that, in such cases, the modified source code becomes available
60   44   to the community.  It requires the operator of a network server to
61   45   provide the source code of the modified version running there to the
62   46   users of that server.  Therefore, public use of a modified version, on
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49
66   -   -   An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55
72   -   -   The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58
75   -   -                       TERMS AND CONDITIONS
```

```
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.
 62
 63  -   0. Definitions.
 64  - "This License" refers to version 3 of the GNU Affero General Public License.
     -
     -   "This License" refers to version 3 of the GNU Affero General Public
     - License.
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
 67
     -   "Copyright" also means copyright-like laws that apply to other kinds
     - of works, such as semiconductor masks.
     -
     -   "The Program" refers to any copyrightable work licensed under this
 68  + "The Program" refers to any copyrightable work licensed under this
 69    License.  Each licensee is addressed as "you".  "Licensees" and
 70    "recipients" may be individuals or organizations.
 71
     -   To "modify" a work means to copy from or adapt all or part of the work
 72  + To "modify" a work means to copy from or adapt all or part of the work
 73    in a fashion requiring copyright permission, other than the making of an
 74    exact copy.  The resulting work is called a "modified version" of the
 75    earlier work or a work "based on" the earlier work.
 76
     -   A "covered work" means either the unmodified Program or a work based
 77  + A "covered work" means either the unmodified Program or a work based
 78    on the Program.
 79
     -   To "propagate" a work means to do anything with it that, without
 80  + To "propagate" a work means to do anything with it that, without
 81    permission, would make you directly or secondarily liable for
 82    infringement under applicable copyright law, except executing it on a
 83    computer or modifying a private copy.  Propagation includes copying,
 84    distribution (with or without modification), making available to the
 85    public, and in some countries other activities as well.
 86
     -   To "convey" a work means any kind of propagation that enables other
 87  + To "convey" a work means any kind of propagation that enables other
 88    parties to make or receive copies.  Mere interaction with a user through
 89    a computer network, with no transfer of a copy, is not conveying.
 90
     -   An interactive user interface displays "Appropriate Legal Notices"
 91  + An interactive user interface displays "Appropriate Legal Notices"
 92    to the extent that it includes a convenient and prominently visible
 93    feature that (1) displays an appropriate copyright notice, and (2)
 94    tells the user that there is no warranty for the work (except to the
 97    the interface presents a list of user commands or options, such as a
 98    menu, a prominent item in the list meets this criterion.
 99
     -   1. Source Code.
100  + 1. Source Code.
101
     -   The "source code" for a work means the preferred form of the work
102  + The "source code" for a work means the preferred form of the work
103    for making modifications to it.  "Object code" means any non-source
104    form of a work.
105
     -   A "Standard Interface" means an interface that either is an official
106  + A "Standard Interface" means an interface that either is an official
107    standard defined by a recognized standards body, or, in the case of
108    interfaces specified for a particular programming language, one that
```

```
126  109        is widely used among developers working in that language.
127  110

128       -    __The "System Libraries" of an executable work include anything, other
     111  +    The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139       -    __The "Corresponding Source" for a work in object code form means all
     122  +    The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152       -    __The Corresponding Source need not include anything that users
     135  +    The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156       -    __The Corresponding Source for a work in source code form is that
     139  +    The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159       -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161       -    __All rights granted under this License are granted for the term of
     144  +    All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -    __You may make, run and propagate covered works that you do not
     152  +    You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180       -    __Conveying under any other circumstances is permitted solely under
     163  +    Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -    __No covered work shall be deemed part of an effective technological
     169  +    No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192       -    __When you convey a covered work, you waive any legal power to forbid
```

```
        175  + When you convey a covered work, you waive any legal power to forbid
193     176    circumvention of technological measures to the extent such circumvention
194     177    is effected by exercising rights under this License with respect to
195     178    the covered work, and you disclaim any intention to limit operation or
196     179    modification of the work as a means of enforcing, against the work's
197     180    users, your or third parties' legal rights to forbid circumvention of
198     181    technological measures.
199     182

200          -   4. Conveying Verbatim Copies.
        183  + 4. Conveying Verbatim Copies.
201     184

202          -   You may convey verbatim copies of the Program's source code as you
        185  + You may convey verbatim copies of the Program's source code as you
203     186    receive it, in any medium, provided that you conspicuously and
204     187    appropriately publish on each copy an appropriate copyright notice;
205     188    keep intact all notices stating that this License and any
206     189    non-permissive terms added in accord with section 7 apply to the code;
207     190    keep intact all notices of the absence of any warranty; and give all
208     191    recipients a copy of this License along with the Program.
209     192

210          -   You may charge any price or no price for each copy that you convey,
        193  + You may charge any price or no price for each copy that you convey,
211     194    and you may offer support or warranty protection for a fee.
212     195

213          -   5. Conveying Modified Source Versions.
        196  + 5. Conveying Modified Source Versions.
214     197

215          -   You may convey a work based on the Program, or the modifications to
        198  + You may convey a work based on the Program, or the modifications to
216     199    produce it from the Program, in the form of source code under the
217     200    terms of section 4, provided that you also meet all of these conditions:
218     201

219          -     a) The work must carry prominent notices stating that you modified
220          -     it, and giving a relevant date.
        202  + a) The work must carry prominent notices stating that you modified
        203  + it, and giving a relevant date.
221     204

222          -     b) The work must carry prominent notices stating that it is
223          -     released under this License and any conditions added under section
224          -     7.  This requirement modifies the requirement in section 4 to
225          -     "keep intact all notices".
        205  + b) The work must carry prominent notices stating that it is
        206  + released under this License and any conditions added under section
        207  + 7.  This requirement modifies the requirement in section 4 to
        208  + "keep intact all notices".
226     209

227          -     c) You must license the entire work, as a whole, under this
228          -     License to anyone who comes into possession of a copy.  This
229          -     License will therefore apply, along with any applicable section 7
230          -     additional terms, to the whole of the work, and all its parts,
231          -     regardless of how they are packaged.  This License gives no
232          -     permission to license the work in any other way, but it does not
233          -     invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217

235          -     d) If the work has interactive user interfaces, each must display
236          -     Appropriate Legal Notices; however, if the Program has interactive
```

Update the License file to be in our current here's / graphfoundation/ongdb@c0b23b21 · GitHub

```
237         -  ___interfaces that do not display Appropriate Legal Notices, your
238         -  ___work need not make them do so.
        218 +  d) If the work has interactive user interfaces, each must display
        219 +  Appropriate Legal Notices; however, if the Program has interactive
        220 +  interfaces that do not display Appropriate Legal Notices, your
        221 +  work need not make them do so.
239     222
240         -  ___A compilation of a covered work with other separate and independent
        223 +  A compilation of a covered work with other separate and independent
241     224    works, which are not by their nature extensions of the covered work,
242     225    and which are not combined with it such as to form a larger program,
243     226    in or on a volume of a storage or distribution medium, is called an
247     230    in an aggregate does not cause this License to apply to the other
248     231    parts of the aggregate.
249     232
250         -  ___6. Conveying Non-Source Forms.
        233 +  6. Conveying Non-Source Forms.
251     234
252         -  ___You may convey a covered work in object code form under the terms
        235 +  You may convey a covered work in object code form under the terms
253     236    of sections 4 and 5, provided that you also convey the
254     237    machine-readable Corresponding Source under the terms of this License,
255     238    in one of these ways:
256     239
257         -  ____a) Convey the object code in, or embodied in, a physical product
258         -  ___(including a physical distribution medium), accompanied by the
259         -  ___Corresponding Source fixed on a durable physical medium
260         -  ___customarily used for software interchange.
261         -
262         -  ____b) Convey the object code in, or embodied in, a physical product
263         -  ___(including a physical distribution medium), accompanied by a
264         -  ___written offer, valid for at least three years and valid for as
265         -  ___long as you offer spare parts or customer support for that product
266         -  ___model, to give anyone who possesses the object code either (1) a
267         -  ___copy of the Corresponding Source for all the software in the
268         -  ___product that is covered by this License, on a durable physical
269         -  ___medium customarily used for software interchange, for a price no
270         -  ___more than your reasonable cost of physically performing this
271         -  ___conveying of source, or (2) access to copy the
272         -  ___Corresponding Source from a network server at no charge.
273         -
274         -  ____c) Convey individual copies of the object code with a copy of the
275         -  ___written offer to provide the Corresponding Source.  This
276         -  ___alternative is allowed only occasionally and noncommercially, and
277         -  ___only if you received the object code with such an offer, in accord
278         -  ___with subsection 6b.
279         -
280         -  ____d) Convey the object code by offering access from a designated
281         -  ___place (gratis or for a charge), and offer equivalent access to the
282         -  ___Corresponding Source in the same way through the same place at no
283         -  ___further charge.  You need not require recipients to copy the
284         -  ___Corresponding Source along with the object code.  If the place to
285         -  ___copy the object code is a network server, the Corresponding Source
286         -  ___may be on a different server (operated by you or a third party)
287         -  ___that supports equivalent copying facilities, provided you maintain
288         -  ___clear directions next to the object code saying where to find the
289         -  ___Corresponding Source.  Regardless of what server hosts the
290         -  ___Corresponding Source, you remain obligated to ensure that it is
291         -  ___available for as long as needed to satisfy these requirements.
292         -
293         -  ____e) Convey the object code using peer-to-peer transmission, provided
294         -  ___you inform other peers where the object code and Corresponding
295         -  ___Source of the work are being offered to the general public at no
```

```
296          -    ___charge under subsection 6d.
297          -
             -
298          -    __A separable portion of the object code, whose source code is excluded
     240     + a) Convey the object code in, or embodied in, a physical product
     241     + (including a physical distribution medium), accompanied by the
     242     + Corresponding Source fixed on a durable physical medium
     243     + customarily used for software interchange.
     244     +
     245     + b) Convey the object code in, or embodied in, a physical product
     246     + (including a physical distribution medium), accompanied by a
     247     + written offer, valid for at least three years and valid for as
     248     + long as you offer spare parts or customer support for that product
     249     + model, to give anyone who possesses the object code either (1) a
     250     + copy of the Corresponding Source for all the software in the
     251     + product that is covered by this License, on a durable physical
     252     + medium customarily used for software interchange, for a price no
     253     + more than your reasonable cost of physically performing this
     254     + conveying of source, or (2) access to copy the
     255     + Corresponding Source from a network server at no charge.
     256     +
     257     + c) Convey individual copies of the object code with a copy of the
     258     + written offer to provide the Corresponding Source.  This
     259     + alternative is allowed only occasionally and noncommercially, and
     260     + only if you received the object code with such an offer, in accord
     261     + with subsection 6b.
     262     +
     263     + d) Convey the object code by offering access from a designated
     264     + place (gratis or for a charge), and offer equivalent access to the
     265     + Corresponding Source in the same way through the same place at no
     266     + further charge.  You need not require recipients to copy the
     267     + Corresponding Source along with the object code.  If the place to
     268     + copy the object code is a network server, the Corresponding Source
     269     + may be on a different server (operated by you or a third party)
     270     + that supports equivalent copying facilities, provided you maintain
     271     + clear directions next to the object code saying where to find the
     272     + Corresponding Source.  Regardless of what server hosts the
     273     + Corresponding Source, you remain obligated to ensure that it is
     274     + available for as long as needed to satisfy these requirements.
     275     +
     276     + e) Convey the object code using peer-to-peer transmission, provided
     277     + you inform other peers where the object code and Corresponding
     278     + Source of the work are being offered to the general public at no
     279     + charge under subsection 6d.
     280     +
     281     + A separable portion of the object code, whose source code is excluded
299  282       from the Corresponding Source as a System Library, need not be
300  283       included in conveying the object code work.
301  284
302          -    __A "User Product" is either (1) a "consumer product", which means any
     285     + A "User Product" is either (1) a "consumer product", which means any
303  286       tangible personal property which is normally used for personal, family,
304  287       or household purposes, or (2) anything designed or sold for incorporation
305  288       into a dwelling.  In determining whether a product is a consumer product,
312  295       commercial, industrial or non-consumer uses, unless such uses represent
313  296       the only significant mode of use of the product.
314  297
315          -    __"Installation Information" for a User Product means any methods,
     298     + "Installation Information" for a User Product means any methods,
316  299       procedures, authorization keys, or other information required to install
317  300       and execute modified versions of a covered work in that User Product from
318  301       a modified version of its Corresponding Source.  The information must
319  302       suffice to ensure that the continued functioning of the modified object
320  303       code is in no case prevented or interfered with solely because
```

```
321  304       modification has been made.
322  305
323          -  __If you convey an object code work under this section in, or with, or
     306      +  If you convey an object code work under this section in, or with, or
324  307         specifically for use in, a User Product, and the conveying occurs as
325  308         part of a transaction in which the right of possession and use of the
326  309         User Product is transferred to the recipient in perpetuity or for a
331  314         modified object code on the User Product (for example, the work has
332  315         been installed in ROM).
333  316
334          -  __The requirement to provide Installation Information does not include a
     317      +  The requirement to provide Installation Information does not include a
335  318         requirement to continue to provide support service, warranty, or updates
336  319         for a work that has been modified or installed by the recipient, or for
337  320         the User Product in which it has been modified or installed.  Access to a
338  321         network may be denied when the modification itself materially and
339  322         adversely affects the operation of the network or violates the rules and
340  323         protocols for communication across the network.
341  324
342          -  __Corresponding Source conveyed, and Installation Information provided,
     325      +  Corresponding Source conveyed, and Installation Information provided,
343  326         in accord with this section must be in a format that is publicly
344  327         documented (and with an implementation available to the public in
345  328         source code form), and must require no special password or key for
346  329         unpacking, reading or copying.
347  330
348          -  __7. Additional Terms.
     331      +  7. Additional Terms.
349  332
350          -  __"Additional permissions" are terms that supplement the terms of this
     333      +  "Additional permissions" are terms that supplement the terms of this
351  334         License by making exceptions from one or more of its conditions.
352  335         Additional permissions that are applicable to the entire Program shall
353  336         be treated as though they were included in this License, to the extent
356  339         under those permissions, but the entire Program remains governed by
357  340         this License without regard to the additional permissions.
358  341
359          -  __When you convey a copy of a covered work, you may at your option
     342      +  When you convey a copy of a covered work, you may at your option
360  343         remove any additional permissions from that copy, or from any part of
361  344         it.  (Additional permissions may be written to require their own
362  345         removal in certain cases when you modify the work.)  You may place
363  346         additional permissions on material, added by you to a covered work,
364  347         for which you have or can give appropriate copyright permission.
365  348
366          -  __Notwithstanding any other provision of this License, for material you
     349      +  Notwithstanding any other provision of this License, for material you
367  350         add to a covered work, you may (if authorized by the copyright holders of
368  351         that material) supplement the terms of this License with terms:
369  352
370          -  ____a) Disclaiming warranty or limiting liability differently from the
371          -  ____terms of sections 15 and 16 of this License; or
     353      +  a) Disclaiming warranty or limiting liability differently from the
     354      +  terms of sections 15 and 16 of this License; or
372  355
373          -  ____b) Requiring preservation of specified reasonable legal notices or
374          -  ____author attributions in that material or in the Appropriate Legal
375          -  ____Notices displayed by works containing it; or
     356      +  b) Requiring preservation of specified reasonable legal notices or
     357      +  author attributions in that material or in the Appropriate Legal
     358      +  Notices displayed by works containing it; or
376  359
377          -  ____c) Prohibiting misrepresentation of the origin of that material, or
```

```
378          -     ___requiring that modified versions of such material be marked in
379          -     ___reasonable ways as different from the original version; or
        360  +  c) Prohibiting misrepresentation of the origin of that material, or
        361  +  requiring that modified versions of such material be marked in
        362  +  reasonable ways as different from the original version; or
380     363
381          -     ___d) Limiting the use for publicity purposes of names of licensors or
382          -     ___authors of the material; or
        364  +  d) Limiting the use for publicity purposes of names of licensors or
        365  +  authors of the material; or
383     366
384          -     ___e) Declining to grant rights under trademark law for use of some
385          -     ___trade names, trademarks, or service marks; or
        367  +  e) Declining to grant rights under trademark law for use of some
        368  +  trade names, trademarks, or service marks; or
386     369
387          -     ___f) Requiring indemnification of licensors and authors of that
388          -     ___material by anyone who conveys the material (or modified versions of
389          -     ___it) with contractual assumptions of liability to the recipient, for
390          -     ___any liability that these contractual assumptions directly impose on
391          -     ___those licensors and authors.
        370  +  f) Requiring indemnification of licensors and authors of that
        371  +  material by anyone who conveys the material (or modified versions of
        372  +  it) with contractual assumptions of liability to the recipient, for
        373  +  any liability that these contractual assumptions directly impose on
        374  +  those licensors and authors.
392     375
393          -  __All other non-permissive additional terms are considered "further
        376  +  All other non-permissive additional terms are considered "further
394     377     restrictions" within the meaning of section 10.  If the Program as you
395     378     received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further_restriction,
397          -  you may remove that term.  If a license document contains_a further
398          -  restriction but permits relicensing or conveying under this_License, you
399          -  may add to a covered work material governed by the terms_of that license
400          -  document, provided that the further restriction does_not survive such
401          -  relicensing or conveying.
402          -
403          -  __If you add terms to a covered work in accord with this section, you
        379  +  governed by this License along with a term that is a further
        380  +  restriction, you may remove that term.  If a license document contains
        381  +  a further restriction but permits relicensing or conveying under this
        382  +  License, you may add to a covered work material governed by the terms
        383  +  of that license document, provided that the further restriction does
        384  +  not survive such relicensing or conveying.
        385  +
        386  +  If you add terms to a covered work in accord with this section, you
404     387     must place, in the relevant source files, a statement of the
405     388     additional terms that apply to those files, or a notice indicating
406     389     where to find the applicable terms.
407     390
408          -  __Additional terms, permissive or non-permissive, may be stated in the
        391  +  Additional terms, permissive or non-permissive, may be stated in the
409     392     form of a separately written license, or stated as exceptions;
410     393     the above requirements apply either way.
411     394
412          -  __8. Termination.
        395  +  8. Termination.
413     396
414          -  __You may not propagate or modify a covered work except as expressly
        397  +  You may not propagate or modify a covered work except as expressly
415     398     provided under this License.  Any attempt otherwise to propagate or
416     399     modify it is void, and will automatically terminate your rights under
```

```
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402

420        -    __However, if you cease all violation of this License, then your
     403   +    However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409

427        -    __Moreover, your license from a particular copyright holder is
     410   +    Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416

434        -    __Termination of your rights under this section does not terminate the
     417   +    Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422

440        -    __9. Acceptance Not Required for Having Copies.
     423   +    9. Acceptance Not Required for Having Copies.
441  424

442        -    __You are not required to accept this License in order to receive or
     425   +    You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433

451        -    __10. Automatic Licensing of Downstream Recipients.
     434   +    10. Automatic Licensing of Downstream Recipients.
452  435

453        -    __Each time you convey a covered work, the recipient automatically
     436   +    Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440

458        -    __An "entity transaction" is a transaction transferring control of an
     441   +    An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450

468        -    __You may not impose any further restrictions on the exercise of the
     451   +    You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
```

```
476          - __11. Patents.
     459     + 11. Patents.
477  460
478          - __A "contributor" is a copyright holder who authorizes use under this
     461     + A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464
482          - __A contributor's "essential patent claims" are all patent claims
     465     + A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474
492          - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475     + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479
497          - __In the following three paragraphs, a "patent license" is any express
     480     + In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486
504          - __If you convey a covered work, knowingly relying on a patent license,
     487     + If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500
518          - __If, pursuant to or in connection with a single transaction or
     501     + If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508
526          - __A patent license is "discriminatory" if it does not include within
     509     + A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523
541          - __Nothing in this License shall be construed as excluding or limiting
     524     + Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527
545          - __12. No Surrender of Others' Freedom.
     528     + 12. No Surrender of Others' Freedom.
546  529
```

```diff
547        -     __If conditions are imposed on you (whether by court order, agreement or
     530   +   If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  538        the Program, the only way you could satisfy both those terms and this
555  539        License would be to refrain entirely from conveying the Program.
556  539
557        -     __13. Remote Network Interaction; Use with the GNU General Public License.
     540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -     __Notwithstanding any other provision of this License, if you modify the
     542   +   Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570        -     __Notwithstanding any other provision of this License, you have permission
571        -   to link or combine any covered work with a work licensed under version 3
572        -   of the GNU General Public License into a single combined work, and to
573        -   convey the resulting work.  The terms of this license will continue to
574        -   apply to the part which is the covered work, but the work with which it is
575        -   combined will remain governed by version 3 of the GNU General Public
576        -   License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -     __The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -     __Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
587        -   General Public License "or any later version" applies to it, you have
588        -   the option of following the terms and conditions either of that
589        -   numbered version or of any later version published by the Free
590        -   Software Foundation.  If the Program does not specify a version number
591        -   of the GNU Affero General Public License, you may choose any version
592        -   ever published by the Free Software Foundation.
593        -
594        -     __If the Program specifies that a proxy can decide which future
595        -   versions of the GNU Affero General Public License can be used, that
596        -   proxy's public statement of acceptance of a version permanently
597        -   authorizes you to choose that version for the Program.
598        -
599        -     __Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
```

```
567     +
568     +  Each version is given a distinguishing version number.  If the
569     +  Program specifies that a certain numbered version of the GNU Affero General
570     +  Public License "or any later version" applies to it, you have the
571     +  option of following the terms and conditions either of that numbered
572     +  version or of any later version published by the Free Software
573     +  Foundation.  If the Program does not specify a version number of the
574     +  GNU Affero General Public License, you may choose any version ever published
575     +  by the Free Software Foundation.
576     +
577     +  If the Program specifies that a proxy can decide which future
578     +  versions of the GNU Affero General Public License can be used, that proxy's
579     +  public statement of acceptance of a version permanently authorizes you
580     +  to choose that version for the Program.
581     +
582     +  Later license versions may give you additional or different
600 583     permissions.  However, no additional obligations are imposed on any
601 584     author or copyright holder as a result of your choosing to follow a
602 585     later version.
603 586
604     -  __15. Disclaimer of Warranty.
    587 +  15. Disclaimer of Warranty.
605 588
606     -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     -  __16. Limitation of Liability.
    598 +  16. Limitation of Liability.
616 599
617     -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608     SUCH DAMAGES.
626 609
627     -  __17. Interpretation of Sections 15 and 16.
    610 +  17. Interpretation of Sections 15 and 16.
628 611
629     -  __If the disclaimer of warranty and limitation of liability provided
    612 +  If the disclaimer of warranty and limitation of liability provided
630 613     above cannot be given local legal effect according to their terms,
631 614     reviewing courts shall apply local law that most closely approximates
632 615     an absolute waiver of all civil liability in connection with the
633 616     Program, unless a warranty or assumption of liability accompanies a
634 617     copy of the Program in return for a fee.
635 618
636     -  _____END OF TERMS AND CONDITIONS
    619 +  END OF TERMS AND CONDITIONS
637 620
638     -  _____How to Apply These Terms to Your New Programs
    621 +  How to Apply These Terms to Your New Programs
639 622
640     -  __If you develop a new program, and you want it to be of the greatest
    623 +  If you develop a new program, and you want it to be of the greatest
641 624     possible use to the public, the best way to achieve this is to make it
642 625     free software which everyone can redistribute and change under these terms.
```

Case 5:19-cv-06226-EJD · Document 65 · Filed 07/16/20 · Page 466 of 594
Updated the copyright notice to no longer violate the GraphFoundation copyright notice · graphfoundation/ongdb@c0b23b21e · GitHub

```
643  626
644      -    _ To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631

649      -    ___ <one line to give the program's name and a brief idea of what it does.>
650      -    ___ Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>

651  634
652      -    ___ This program is free software: you can redistribute it and/or modify
653      -    ___ it under the terms of the GNU Affero General Public License as
654      -    ___ published by the Free Software Foundation, either version 3 of the
655      -    ___ License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.

656  639
657      -    ___ This program is distributed in the hope that it will be useful,
658      -    ___ but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -    ___ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -    ___ GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.

661  644
662      -    ___ You should have received a copy of the GNU Affero General Public License
663      -    ___ along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.

664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649

667      -    _ If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657

675      -    _ You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678      - <http://www.gnu.org/licenses/>.
679      -
680      -
681      - "Commons Clause" License Condition
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
```

```
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
       661 + <https://www.gnu.org/licenses/>.
```

### 486 ▮▮▮▮▮ enterprise/neo4j-harness-enterprise/LICENSE.txt

```
...  ...   @@ -1,51 +1,35 @@
 1         - NOTICE
 2         - This package contains software licensed under different
 3         - licenses, please refer to the NOTICE.txt file for further
 4         - information and LICENSES.txt for full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +   Version 3, 19 November 2007
 5         3
 6         - Neo4j Enterprise object code can be licensed independently from
 7         - the source under separate commercial terms. Email inquiries can be
 8         - directed to: licensing@neo4j.com. More information is also
 9         - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
10        7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Cause as follows:
        8  + Preamble
14        9
15        -
16        -
17        -                  GNU AFFERO GENERAL PUBLIC LICENSE
18        -                     Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                        Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
        10 + The GNU Affero General Public License is a free, copyleft license for
        11 + software and other kinds of works, specifically designed to ensure
28        12   cooperation with the community in the case of network server software.
29        13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
        14 + The licenses for most software and other practical works are designed
        15 + to take away your freedom to share and change the works. By contrast,
        16 + our General Public Licenses are intended to guarantee your freedom to
        17 + share and change all versions of a program--to make sure it remains free
        18 + software for all its users.
35        19
36        -   When we speak of free software, we are referring to freedom, not
        20 + When we speak of free software, we are referring to freedom, not
37        21   price.  Our General Public Licenses are designed to make sure that you
38        22   have the freedom to distribute copies of free software (and charge for
39        23   them if you wish), that you receive source code or can get it if you
40        24   want it, that you can change the software or use pieces of it in new
41        25   free programs, and that you know you can do these things.
```

Updated the evaluation License to be pursuant to ... as to not violate the ... graphfoundation/ongdb · GitHub

```
42   26
43        -    Developers that use our General Public Licenses protect your rights
     27   +  Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48        -    A secondary benefit of defending all users' freedom is that
     32   +  A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58        -    The GNU Affero General Public License is designed specifically to
     42   +  The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66        -    An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55
72        -    The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58
75        -                       TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62
77        -    0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -    "This License" refers to version 3 of the GNU Affero General Public
80           License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67
82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71
89        -    To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76
94        -    A "covered work" means either the unmodified Program or a work based
```

```
77    + A "covered work" means either the unmodified Program or a work based
95  78      on the Program.
96  79
97    - __To "propagate" a work means to do anything with it that, without
    80    + To "propagate" a work means to do anything with it that, without
98  81      permission, would make you directly or secondarily liable for
99  82      infringement under applicable copyright law, except executing it on a
100 83      computer or modifying a private copy.  Propagation includes copying,
101 84      distribution (with or without modification), making available to the
102 85      public, and in some countries other activities as well.
103 86
104   - __To "convey" a work means any kind of propagation that enables other
    87    + To "convey" a work means any kind of propagation that enables other
105 88      parties to make or receive copies.  Mere interaction with a user through
106 89      a computer network, with no transfer of a copy, is not conveying.
107 90
108   - __An interactive user interface displays "Appropriate Legal Notices"
    91    + An interactive user interface displays "Appropriate Legal Notices"
109 92      to the extent that it includes a convenient and prominently visible
110 93      feature that (1) displays an appropriate copyright notice, and (2)
111 94      tells the user that there is no warranty for the work (except to the
114 97      the interface presents a list of user commands or options, such as a
115 98      menu, a prominent item in the list meets this criterion.
116 99
117   - __1. Source Code.
    100   + 1. Source Code.
118 101
119   - __The "source code" for a work means the preferred form of the work
    102   + The "source code" for a work means the preferred form of the work
120 103      for making modifications to it.  "Object code" means any non-source
121 104      form of a work.
122 105
123   - __A "Standard Interface" means an interface that either is an official
    106   + A "Standard Interface" means an interface that either is an official
124 107      standard defined by a recognized standards body, or, in the case of
125 108      interfaces specified for a particular programming language, one that
126 109      is widely used among developers working in that language.
127 110
128   - __The "System Libraries" of an executable work include anything, other
    111   + The "System Libraries" of an executable work include anything, other
129 112      than the work as a whole, that (a) is included in the normal form of
130 113      packaging a Major Component, but which is not part of that Major
131 114      Component, and (b) serves only to enable use of the work with that
136 119      (if any) on which the executable work runs, or a compiler used to
137 120      produce the work, or an object code interpreter used to run it.
138 121
139   - __The "Corresponding Source" for a work in object code form means all
    122   + The "Corresponding Source" for a work in object code form means all
140 123      the source code needed to generate, install, and (for an executable
141 124      work) run the object code and to modify the work, including scripts to
142 125      control those activities.  However, it does not include the work's
149 132      such as by intimate data communication or control flow between those
150 133      subprograms and other parts of the work.
151 134
152   - __The Corresponding Source need not include anything that users
    135   + The Corresponding Source need not include anything that users
153 136      can regenerate automatically from other parts of the Corresponding
154 137      Source.
155 138
156   - __The Corresponding Source for a work in source code form is that
    139   + The Corresponding Source for a work in source code form is that
157 140      same work.
158 141
```

```diff
159   142  - __2. Basic Permissions.
          + 2. Basic Permissions.
160   143
161        - __All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151
169        - __You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
178   161    your copyrighted material outside their relationship with you.
179   162
180        - __Conveying under any other circumstances is permitted solely under
      163  + Conveying under any other circumstances is permitted solely under
181   164    the conditions stated below.  Sublicensing is not allowed; section 10
182   165    makes it unnecessary.
183   166
184        - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        - __No covered work shall be deemed part of an effective technological
      169  + No covered work shall be deemed part of an effective technological
187   170    measure under any applicable law fulfilling obligations under article
188   171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172    similar laws prohibiting or restricting circumvention of such
190   173    measures.
191   174
192        - __When you convey a covered work, you waive any legal power to forbid
      175  + When you convey a covered work, you waive any legal power to forbid
193   176    circumvention of technological measures to the extent such circumvention
194   177    is effected by exercising rights under this License with respect to
195   178    the covered work, and you disclaim any intention to limit operation or
196   179    modification of the work as a means of enforcing, against the work's
197   180    users, your or third parties' legal rights to forbid circumvention of
198   181    technological measures.
199   182
200        - __4. Conveying Verbatim Copies.
      183  + 4. Conveying Verbatim Copies.
201   184
202        - __You may convey verbatim copies of the Program's source code as you
      185  + You may convey verbatim copies of the Program's source code as you
203   186    receive it, in any medium, provided that you conspicuously and
204   187    appropriately publish on each copy an appropriate copyright notice;
205   188    keep intact all notices stating that this License and any
206   189    non-permissive terms added in accord with section 7 apply to the code;
207   190    keep intact all notices of the absence of any warranty; and give all
208   191    recipients a copy of this License along with the Program.
209   192
210        - __You may charge any price or no price for each copy that you convey,
      193  + You may charge any price or no price for each copy that you convey,
211   194    and you may offer support or warranty protection for a fee.
212   195
213        - __5. Conveying Modified Source Versions.
      196  + 5. Conveying Modified Source Versions.
214   197
```



```
215        -   __You may convey a work based on the Program, or the modifications to
    198    + You may convey a work based on the Program, or the modifications to
216 199      produce it from the Program, in the form of source code under the
217 200      terms of section 4, provided that you also meet all of these conditions:
218 201

219        -   ____a) The work must carry prominent notices stating that you modified
220        -   ____it, and giving a relevant date.
    202    + a) The work must carry prominent notices stating that you modified
    203    + it, and giving a relevant date.
221 204

222        -   ____b) The work must carry prominent notices stating that it is
223        -   ____released under this License and any conditions added under section
224        -   ____7.  This requirement modifies the requirement in section 4 to
225        -   ____"keep intact all notices".
    205    + b) The work must carry prominent notices stating that it is
    206    + released under this License and any conditions added under section
    207    + 7.  This requirement modifies the requirement in section 4 to
    208    + "keep intact all notices".
226 209

227        -   ____c) You must license the entire work, as a whole, under this
228        -   ____License to anyone who comes into possession of a copy.  This
229        -   ____License will therefore apply, along with any applicable section 7
230        -   ____additional terms, to the whole of the work, and all its parts,
231        -   ____regardless of how they are packaged.  This License gives no
232        -   ____permission to license the work in any other way, but it does not
233        -   ____invalidate such permission if you have separately received it.
    210    + c) You must license the entire work, as a whole, under this
    211    + License to anyone who comes into possession of a copy.  This
    212    + License will therefore apply, along with any applicable section 7
    213    + additional terms, to the whole of the work, and all its parts,
    214    + regardless of how they are packaged.  This License gives no
    215    + permission to license the work in any other way, but it does not
    216    + invalidate such permission if you have separately received it.
234 217

235        -   ____d) If the work has interactive user interfaces, each must display
236        -   ____Appropriate Legal Notices; however, if the Program has interactive
237        -   ____interfaces that do not display Appropriate Legal Notices, your
238        -   ____work need not make them do so.
    218    + d) If the work has interactive user interfaces, each must display
    219    + Appropriate Legal Notices; however, if the Program has interactive
    220    + interfaces that do not display Appropriate Legal Notices, your
    221    + work need not make them do so.
239 222

240        -   __A compilation of a covered work with other separate and independent
    223    + A compilation of a covered work with other separate and independent
241 224      works, which are not by their nature extensions of the covered work,
242 225      and which are not combined with it such as to form a larger program,
243 226      in or on a volume of a storage or distribution medium, is called an
247 230      in an aggregate does not cause this License to apply to the other
248 231      parts of the aggregate.
249 232

250        -   __6. Conveying Non-Source Forms.
    233    + 6. Conveying Non-Source Forms.
251 234

252        -   __You may convey a covered work in object code form under the terms
    235    + You may convey a covered work in object code form under the terms
253 236      of sections 4 and 5, provided that you also convey the
254 237      machine-readable Corresponding Source under the terms of this License,
255 238      in one of these ways:
256 239

257        -   __a) Convey the object code in, or embodied in, a physical product
258        -   ____(including a physical distribution medium), accompanied by the
259        -   ____Corresponding Source fixed on a durable physical medium
```

```
260    -    customarily used for software interchange.
261    -
262    -    ____b) Convey the object code in, or embodied in, a physical product
263    -    ____(including a physical distribution medium), accompanied by a
264    -    ____written offer, valid for at least three years and valid for as
265    -    ____long as you offer spare parts or customer support for that product
266    -    ____model, to give anyone who possesses the object code either (1) a
267    -    ____copy of the Corresponding Source for all the software in the
268    -    ____product that is covered by this License, on a durable physical
269    -    ____medium customarily used for software interchange, for a price no
270    -    ____more than your reasonable cost of physically performing this
271    -    ____conveying of source, or (2) access to copy the
272    -    ____Corresponding Source from a network server at no charge.
273    -
274    -    ____c) Convey individual copies of the object code with a copy of the
275    -    ____written offer to provide the Corresponding Source.  This
276    -    ____alternative is allowed only occasionally and noncommercially, and
277    -    ____only if you received the object code with such an offer, in accord
278    -    ____with subsection 6b.
279    -
280    -    ____d) Convey the object code by offering access from a designated
281    -    ____place (gratis or for a charge), and offer equivalent access to the
282    -    ____Corresponding Source in the same way through the same place at no
283    -    ____further charge.  You need not require recipients to copy the
284    -    ____Corresponding Source along with the object code.  If the place to
285    -    ____copy the object code is a network server, the Corresponding Source
286    -    ____may be on a different server (operated by you or a third party)
287    -    ____that supports equivalent copying facilities, provided you maintain
288    -    ____clear directions next to the object code saying where to find the
289    -    ____Corresponding Source.  Regardless of what server hosts the
290    -    ____Corresponding Source, you remain obligated to ensure that it is
291    -    ____available for as long as needed to satisfy these requirements.
292    -
293    -    ____e) Convey the object code using peer-to-peer transmission, provided
294    -    ____you inform other peers where the object code and Corresponding
295    -    ____Source of the work are being offered to the general public at no
296    -    ____charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
```

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  285  - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315  298  - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323  306  - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334  317  - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342  325  - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348        - __7. Additional Terms.
```



```
349   331  + 7. Additional Terms.
      332
350        - __"Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
358   341
359        - __When you convey a copy of a covered work, you may at your option
      342  + When you convey a copy of a covered work, you may at your option
360   343    remove any additional permissions from that copy, or from any part of
361   344    it.  (Additional permissions may be written to require their own
362   345    removal in certain cases when you modify the work.)  You may place
363   346    additional permissions on material, added by you to a covered work,
364   347    for which you have or can give appropriate copyright permission.
365   348
366        - __Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352
370        - ____a) Disclaiming warranty or limiting liability differently from the
371        - ____terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
372   355
373        - ____b) Requiring preservation of specified reasonable legal notices or
374        - ____author attributions in that material or in the Appropriate Legal
375        - ____Notices displayed by works containing it; or
      356  + b) Requiring preservation of specified reasonable legal notices or
      357  + author attributions in that material or in the Appropriate Legal
      358  + Notices displayed by works containing it; or
376   359
377        - ____c) Prohibiting misrepresentation of the origin of that material, or
378        - ____requiring that modified versions of such material be marked in
379        - ____reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
380   363
381        - ____d) Limiting the use for publicity purposes of names of licensors or
382        - ____authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
383   366
384        - ____e) Declining to grant rights under trademark law for use of some
385        - ____trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
386   369
387        - ____f) Requiring indemnification of licensors and authors of that
388        - ____material by anyone who conveys the material (or modified versions of
389        - ____it) with contractual assumptions of liability to the recipient, for
390        - ____any liability that these contractual assumptions directly impose on
391        - ____those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
```

| | 393 | | - | All other non-permissive additional terms are considered "further |
| | | 376 | + | All other non-permissive additional terms are considered "further |
| | 394 | 377 | | restrictions" within the meaning of section 10.  If the Program as you |
| | 395 | 378 | | received it, or any part of it, contains a notice stating that it is |
| | 396 | | | - | governed by this License along with a term that is a further restriction, |
| | 397 | | | - | you may remove that term.  If a license document contains a further |
| | 398 | | | - | restriction but permits relicensing or conveying under this License, you |
| | 399 | | | - | may add to a covered work material governed by the terms of that license |
| | 400 | | | - | document, provided that the further restriction does not survive such |
| | 401 | | | - | relicensing or conveying. |
| | 402 | | | - | |
| | 403 | | | - | If you add terms to a covered work in accord with this section, you |
| | | 379 | + | governed by this License along with a term that is a further |
| | | 380 | + | restriction, you may remove that term.  If a license document contains |
| | | 381 | + | a further restriction but permits relicensing or conveying under this |
| | | 382 | + | License, you may add to a covered work material governed by the terms |
| | | 383 | + | of that license document, provided that the further restriction does |
| | | 384 | + | not survive such relicensing or conveying. |
| | | 385 | + | |
| | | 386 | + | If you add terms to a covered work in accord with this section, you |
| | 404 | 387 | | must place, in the relevant source files, a statement of the |
| | 405 | 388 | | additional terms that apply to those files, or a notice indicating |
| | 406 | 389 | | where to find the applicable terms. |
| | 407 | 390 | | |
| | 408 | | | - | Additional terms, permissive or non-permissive, may be stated in the |
| | | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| | 409 | 392 | | form of a separately written license, or stated as exceptions; |
| | 410 | 393 | | the above requirements apply either way. |
| | 411 | 394 | | |
| | 412 | | | - | 8. Termination. |
| | | 395 | + | 8. Termination. |
| | 413 | 396 | | |
| | 414 | | | - | You may not propagate or modify a covered work except as expressly |
| | | 397 | + | You may not propagate or modify a covered work except as expressly |
| | 415 | 398 | | provided under this License.  Any attempt otherwise to propagate or |
| | 416 | 399 | | modify it is void, and will automatically terminate your rights under |
| | 417 | 400 | | this License (including any patent licenses granted under the third |
| | 418 | 401 | | paragraph of section 11). |
| | 419 | 402 | | |
| | 420 | | | - | However, if you cease all violation of this License, then your |
| | | 403 | + | However, if you cease all violation of this License, then your |
| | 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| | 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| | 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| | 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| | 425 | 408 | | prior to 60 days after the cessation. |
| | 426 | 409 | | |
| | 427 | | | - | Moreover, your license from a particular copyright holder is |
| | | 410 | + | Moreover, your license from a particular copyright holder is |
| | 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| | 429 | 412 | | violation by some reasonable means, this is the first time you have |
| | 430 | 413 | | received notice of violation of this License (for any work) from that |
| | 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| | 432 | 415 | | your receipt of the notice. |
| | 433 | 416 | | |
| | 434 | | | - | Termination of your rights under this section does not terminate the |
| | | 417 | + | Termination of your rights under this section does not terminate the |
| | 435 | 418 | | licenses of parties who have received copies or rights from you under |
| | 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| | 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| | 438 | 421 | | material under section 10. |
| | 439 | 422 | | |
| | 440 | | | - | 9. Acceptance Not Required for Having Copies. |

```
441  423   + 9. Acceptance Not Required for Having Copies.
     424   +
442        -   __You are not required to accept this License in order to receive or
     425   +   You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
450  433
451        -   __10. Automatic Licensing of Downstream Recipients.
     434   +   10. Automatic Licensing of Downstream Recipients.
452  435
453        -   __Each time you convey a covered work, the recipient automatically
     436   +   Each time you convey a covered work, the recipient automatically
454  437       receives a license from the original licensors, to run, modify and
455  438       propagate that work, subject to this License.  You are not responsible
456  439       for enforcing compliance by third parties with this License.
457  440
458        -   __An "entity transaction" is a transaction transferring control of an
     441   +   An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450
468        -   __You may not impose any further restrictions on the exercise of the
     451   +   You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
476        -   __11. Patents.
     459   +   11. Patents.
477  460
478        -   __A "contributor" is a copyright holder who authorizes use under this
     461   +   A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464
482        -   __A contributor's "essential patent claims" are all patent claims
     465   +   A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474
492        -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479
497        -   __In the following three paragraphs, a "patent license" is any express
     480   +   In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
```

| | | |
|---|---|---|
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - ___If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - ___If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - ___A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - ___Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - ___12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - ___If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - ___13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - ___Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - ___Notwithstanding any other provision of this License, you have_permission |
| 571 | | - to link or combine any covered work with a work licensed_under version 3 |
| 572 | | - of the GNU General Public License into a single_combined work, and to |
| 573 | | - convey the resulting work.  The terms of this_License will continue to |
| 574 | | - apply to the part which is the covered work,_but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |

```
578    -   __14. Revised Versions of this License.
579    -
580    -   __The Free Software Foundation may publish revised and/or new versions of
581    -   the GNU Affero General Public License from time to time.  Such new
582    -   versions will be similar in spirit to the present version, but may differ
583    -   in detail to address new problems or concerns.
584    -
585    -   __Each version is given a distinguishing version number.  If the
586    -   Program specifies that a certain numbered version of the GNU Affero
587    -   General Public License "or any later version" applies to it, you have
588    -   the option of following the terms and conditions either of that
589    -   numbered version or of any later version published by the Free
590    -   Software Foundation.  If the Program does not specify a version number
591    -   of the GNU Affero General Public License, you may choose any version
592    -   ever published by the Free Software Foundation.
593    -
594    -   __If the Program specifies that a proxy can decide which future
595    -   versions of the GNU Affero General Public License can be used, that
596    -   proxy's public statement of acceptance of a version permanently
597    -   authorizes you to choose that version for the Program.
598    -
599    -   __Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -   __15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -  ____This program is free software: you can redistribute it and/or modify
653       -  ____it under the terms of the GNU Affero General Public License as
654       -  ____published by the Free Software Foundation, either version 3 of the
655       -  ____License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -  ____This program is distributed in the hope that it will be useful,
658       -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -  ____GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

```
642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643    + GNU Affero General Public License for more details.

661  644
662    -     You should have received a copy of the GNU Affero General Public License
663    -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667    -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675    -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678    - <http://www.gnu.org/licenses/>.
679    -
680    -
681    - "Commons Clause" License Condition
682    -
683    - The Software is provided to you by the Licensor under the License, as
684    - defined below, subject to the following condition. Without limiting
685    - other conditions in the License, the grant of rights under the License
686    - will not include, and the License does not grant to you, the right to
687    - Sell the Software.  For purposes of the foregoing, "Sell" means
688    - practicing any or all of the rights granted to you under the License
689    - to provide to third parties, for a fee or other consideration,
690    - a product or service that consists, entirely or substantially,
691    - of the Software or the functionality of the Software. Any license
692    - notice or attribution required by the License must also include
693    - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

▽  486 ▇▇▇▇▇▇  enterprise/procedure-compiler-enterprise-tests/LICENSE.txt 📋

```
...  ...    @@ -1,51 +1,35 @@
1      - NOTICE
2      - This package contains software licensed under different
3      - licenses, please refer to the NOTICE.txt file for further
4      - information and LICENSES.txt for full license texts.
     1   + GNU AFFERO GENERAL PUBLIC LICENSE
     2   +   Version 3, 19 November 2007
5      
     3   
6      - Neo4j Enterprise object code can be licensed independently from
7      - the source under separate commercial terms. Email inquiries can be
8      - directed to: licensing@neo4j.com. More information is also
9      - available at:https://neo4j.com/licensing/
     4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5   + Everyone is permitted to copy and distribute verbatim copies
     6   + of this license document, but changing it is not allowed.
10     
     7   
11     - The software ("Software") is developed and owned by Neo4j Sweden AB
12     - (referred to in this notice as "Neo4j") and is subject to the terms
13     - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8   + Preamble
```

```
14    9
15         -
16         -
17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
18         -                        Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                             Preamble
25         -
26         -
27         -   The GNU Affero General Public License is a free, copyleft license
           - for software and other kinds of works, specifically designed to ensure
     10    + The GNU Affero General Public License is a free, copyleft license for
     11    + software and other kinds of works, specifically designed to ensure
28   12      cooperation with the community in the case of network server software.
29   13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
     14    + The licenses for most software and other practical works are designed
     15    + to take away your freedom to share and change the works.  By contrast,
     16    + our General Public Licenses are intended to guarantee your freedom to
     17    + share and change all versions of a program--to make sure it remains free
     18    + software for all its users.
35   19
36         -   When we speak of free software, we are referring to freedom, not
     20    + When we speak of free software, we are referring to freedom, not
37   21      price.  Our General Public Licenses are designed to make sure that you
38   22      have the freedom to distribute copies of free software (and charge for
39   23      them if you wish), that you receive source code or can get it if you
40   24      want it, that you can change the software or use pieces of it in new
41   25      free programs, and that you know you can do these things.
42   26
43         -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58         -   The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66         -   An older license, called the Affero General Public License and
     50    + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
```

```
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72     -  __The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73     57    modification follow.
74   58

75     -                       TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62

77     -  __0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79     -   "This License" refers to version 3 of the GNU Affero General Public
80     -  License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67

82     -   "Copyright" also means copyright-like laws that apply to other kinds
83     -  of works, such as semiconductor masks.
84     -
85     -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71

89     -  __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76

94     -  __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79

97     -  __To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86

104    -  __To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90

108    -  __An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99

117    -  __1. Source Code.
     100 + 1. Source Code.
118  101
```

| | | |
|---|---|---|
| 119 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |

Update the IP-disclosure to point more clearly at relevant IP. by graphfoundrydev@... · GitHub

```
185  168
186       -  __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192       -  __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200       -  __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184
202       -  __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192
210       -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213       -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219       -  ____a) The work must carry prominent notices stating that you modified
220       -  ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222       -  ____b) The work must carry prominent notices stating that it is
223       -  ____released under this License and any conditions added under section
224       -  ____7.  This requirement modifies the requirement in section 4 to
225       -  ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -  ____c) You must license the entire work, as a whole, under this
228       -  ____License to anyone who comes into possession of a copy.  This
229       -  ____License will therefore apply, along with any applicable section 7
230       -  ____additional terms, to the whole of the work, and all its parts,
231       -  ____regardless of how they are packaged.  This License gives no
232       -  ____permission to license the work in any other way, but it does not
233       -  ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
```

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235  -    d) If the work has interactive user interfaces, each must display
236  -    Appropriate Legal Notices; however, if the Program has interactive
237  -    interfaces that do not display Appropriate Legal Notices, your
238  -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250  -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252  -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257  -    a) Convey the object code in, or embodied in, a physical product
258  -    (including a physical distribution medium), accompanied by the
259  -    Corresponding Source fixed on a durable physical medium
260  -    customarily used for software interchange.
261  -
262  -    b) Convey the object code in, or embodied in, a physical product
263  -    (including a physical distribution medium), accompanied by a
264  -    written offer, valid for at least three years and valid for as
265  -    long as you offer spare parts or customer support for that product
266  -    model, to give anyone who possesses the object code either (1) a
267  -    copy of the Corresponding Source for all the software in the
268  -    product that is covered by this License, on a durable physical
269  -    medium customarily used for software interchange, for a price no
270  -    more than your reasonable cost of physically performing this
271  -    conveying of source, or (2) access to copy the
272  -    Corresponding Source from a network server at no charge.
273  -
274  -    c) Convey individual copies of the object code with a copy of the
275  -    written offer to provide the Corresponding Source.  This
276  -    alternative is allowed only occasionally and noncommercially, and
277  -    only if you received the object code with such an offer, in accord
278  -    with subsection 6b.
279  -
280  -    d) Convey the object code by offering access from a designated
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
```

```
287    -    ____ that supports equivalent copying facilities, provided you maintain
288    -    ____ clear directions next to the object code saying where to find the
289    -    ____ Corresponding Source.  Regardless of what server hosts the
290    -    ____ Corresponding Source, you remain obligated to ensure that it is
291    -    ____ available for as long as needed to satisfy these requirements.
292    -
293    -    ____ e) Convey the object code using peer-to-peer transmission, provided
294    -    ____ you inform other peers where the object code and Corresponding
295    -    ____ Source of the work are being offered to the general public at no
296    -    ____ charge under subsection 6d.
297    -
298    -    _ A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
       264    + place (gratis or for a charge), and offer equivalent access to the
       265    + Corresponding Source in the same way through the same place at no
       266    + further charge.  You need not require recipients to copy the
       267    + Corresponding Source along with the object code.  If the place to
       268    + copy the object code is a network server, the Corresponding Source
       269    + may be on a different server (operated by you or a third party)
       270    + that supports equivalent copying facilities, provided you maintain
       271    + clear directions next to the object code saying where to find the
       272    + Corresponding Source.  Regardless of what server hosts the
       273    + Corresponding Source, you remain obligated to ensure that it is
       274    + available for as long as needed to satisfy these requirements.
       275    +
       276    + e) Convey the object code using peer-to-peer transmission, provided
       277    + you inform other peers where the object code and Corresponding
       278    + Source of the work are being offered to the general public at no
       279    + charge under subsection 6d.
       280    +
       281    + A separable portion of the object code, whose source code is excluded
299    282      from the Corresponding Source as a System Library, need not be
300    283      included in conveying the object code work.
301    284
302    -    __ A "User Product" is either (1) a "consumer product", which means any
       285    + A "User Product" is either (1) a "consumer product", which means any
303    286      tangible personal property which is normally used for personal, family,
304    287      or household purposes, or (2) anything designed or sold for incorporation
305    288      into a dwelling.  In determining whether a product is a consumer product,
312    295      commercial, industrial or non-consumer uses, unless such uses represent
```

```
313  296      the only significant mode of use of the product.
314  297

315       -  __"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323       -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334       -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348       -  __7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350       -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348

366       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352

370       -  ___a) Disclaiming warranty or limiting liability differently from the
371       -  ___terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
```

| 372 | 355 | |
|---|---|---|
| 373 | | - ____b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ____author attributions in that material or in the Appropriate Legal |
| 375 | | - ____Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ____requiring that modified versions of such material be marked in |
| 379 | | - ____reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ____authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - ____trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - ____material by anyone who conveys the material (or modified versions of |
| 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ____any liability that these contractual assumptions directly impose on |
| 391 | | - ____those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |

```
410   393      the above requirements apply either way.
411   394
412          -  __8. Termination.
      395   +  8. Termination.
413   396
414          -  __You may not propagate or modify a covered work except as expressly
      397   +  You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402
420          -  __However, if you cease all violation of this License, then your
      403   +  However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409
427          -  __Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416
434          -  __Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422
440          -  __9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424
442          -  __You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433
451          -  __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435
453          -  __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440
458          -  __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
```

```
468          -   __You may not impose any further restrictions on the exercise of the
      451    +   You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458

476          -   __11. Patents.
      459    +   11. Patents.
477   460

478          -   __A "contributor" is a copyright holder who authorizes use under this
      461    +   A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464

482          -   __A contributor's "essential patent claims" are all patent claims
      465    +   A contributor's "essential patent claims" are all patent claims
483   466        owned or controlled by the contributor, whether already acquired or
484   467        hereafter acquired, that would be infringed by some manner, permitted
485   468        by this License, of making, using, or selling its contributor version,
489   472        patent sublicenses in a manner consistent with the requirements of
490   473        this License.
491   474

492          -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476        patent license under the contributor's essential patent claims, to
494   477        make, use, sell, offer for sale, import and otherwise run, modify and
495   478        propagate the contents of its contributor version.
496   479

497          -   __In the following three paragraphs, a "patent license" is any express
      480    +   In the following three paragraphs, a "patent license" is any express
498   481        agreement or commitment, however denominated, not to enforce a patent
499   482        (such as an express permission to practice a patent or covenant not to
500   483        sue for patent infringement).  To "grant" such a patent license to a
501   484        party means to make such an agreement or commitment not to enforce a
502   485        patent against the party.
503   486

504          -   __If you convey a covered work, knowingly relying on a patent license,
      487    +   If you convey a covered work, knowingly relying on a patent license,
505   488        and the Corresponding Source of the work is not available for anyone
506   489        to copy, free of charge and under the terms of this License, through a
507   490        publicly available network server or other readily accessible means,
515   498        in a country, would infringe one or more identifiable patents in that
516   499        country that you have reason to believe are valid.
517   500

518          -   __If, pursuant to or in connection with a single transaction or
      501    +   If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508

526          -   __A patent license is "discriminatory" if it does not include within
      509    +   A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        contain the covered work, unless you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
```

| 540 | 523 | |
|---|---|---|
| 541 | | -   Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 |   any implied license or other defenses to infringement that may |
| 543 | 526 |   otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | -   12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | -   If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 |   otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 |   excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 |   covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 |   the Program, the only way you could satisfy both those terms and this |
| 555 | 538 |   License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | -   13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | -   Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 |   Program, your modified version must prominently offer all users |
| 561 | 544 |   interacting with it remotely through a computer network (if your version |
| 562 | 545 |   supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 |   of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 |   following paragraph. |
| 569 | 552 | |
| 570 | | -   Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this license will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | -   14. Revised Versions of this License. |
| 579 | | - |
| 580 | | -   The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | -   Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | -   If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | -   Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |

```
558  +  but the work with which it is combined will remain governed by version
559  +  3 of the GNU General Public License.
560  +
561  +  14. Revised Versions of this License.
562  +
563  +  The Free Software Foundation may publish revised and/or new versions of
564  +  the GNU Affero General Public License from time to time.  Such new versions
565  +  will be similar in spirit to the present version, but may differ in detail to
566  +  address new problems or concerns.
567  +
568  +  Each version is given a distinguishing version number.  If the
569  +  Program specifies that a certain numbered version of the GNU Affero General
570  +  Public License "or any later version" applies to it, you have the
571  +  option of following the terms and conditions either of that numbered
572  +  version or of any later version published by the Free Software
573  +  Foundation.  If the Program does not specify a version number of the
574  +  GNU Affero General Public License, you may choose any version ever published
575  +  by the Free Software Foundation.
576  +
577  +  If the Program specifies that a proxy can decide which future
578  +  versions of the GNU Affero General Public License can be used, that proxy's
579  +  public statement of acceptance of a version permanently authorizes you
580  +  to choose that version for the Program.
581  +
582  +  Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636       -                      END OF TERMS AND CONDITIONS
```

```
619   + END OF TERMS AND CONDITIONS
637   620
638   -        _____  How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640   -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644   -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649   -   ____<one line to give the program's name and a brief idea of what it does.>
650   -   ____Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652   -   ____This program is free software: you can redistribute it and/or modify
653   -   ____it under the terms of the GNU Affero General Public License as
654   -   ____published by the Free Software Foundation, either version 3 of the
655   -   ____License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657   -   ____This program is distributed in the hope that it will be useful,
658   -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659   -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660   -   ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662   -   ____You should have received a copy of the GNU Affero General Public License
663   -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667   -   __If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675   -   __You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678   -   <http://www.gnu.org/licenses/>.
679   -
680   -
681   -   "Commons Clause" License Condition
```

Update the ONgDB readme to be current and to not violate the Neo4j graph foundation ongdb@c0b23b2 · GitHub

| | 682 | | - |
|---|---|---|---|
| | 683 | | - The Software is provided to you by the Licensor under the License, as |
| | 684 | | - defined below, subject to the following condition. Without limiting |
| | 685 | | - other conditions in the License, the grant of rights under the License |
| | 686 | | - will not include, and the License does not grant to you, the right to |
| | 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| | 688 | | - practicing any or all of the rights granted to you under the License |
| | 689 | | - to provide to third parties, for a fee or other consideration, |
| | 690 | | - a product or service that consists, entirely or substantially, |
| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

---

### ⌄ 486 🟩🟩🟩🟥🟥🟥 enterprise/query-logging/LICENSE.txt 📋

| ... | ... | | @@ -1,51 +1,35 @@ |
|---|---|---|---|
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | +    Version 3, 19 November 2007 |
| 5 | | 3 | |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 10 | | 7 | |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | | 9 | |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                   Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | - of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                     Preamble |
| 25 | | | - |
| 26 | | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | | 12 | cooperation with the community in the case of network server software. |
| 29 | | 13 | |
| 30 | | | -   The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change them.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |



```
 35    18   + software for all its users.
       19
 36         - __When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37    21     price.  Our General Public Licenses are designed to make sure that you
 38    22     have the freedom to distribute copies of free software (and charge for
 39    23     them if you wish), that you receive source code or can get it if you
 40    24     want it, that you can change the software or use pieces of it in new
 41    25     free programs, and that you know you can do these things.
 42    26
 43         - __Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 44    28     with two steps: (1) assert copyright on the software, and (2) offer
 45    29     you this License which gives you legal permission to copy, distribute
 46    30     and/or modify the software.
 47    31
 48         - __A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
 49    33     improvements made in alternate versions of the program, if they
 50    34     receive widespread use, become available for other developers to
 51    35     incorporate.  Many developers of free software are heartened and
 55    39     letting the public access it on a server without ever releasing its
 56    40     source code to the public.
 57    41
 58         - __The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
 59    43     ensure that, in such cases, the modified source code becomes available
 60    44     to the community.  It requires the operator of a network server to
 61    45     provide the source code of the modified version running there to the
 62    46     users of that server.  Therefore, public use of a modified version, on
 63    47     a publicly accessible server, gives the public access to the source
 64    48     code of the modified version.
 65    49
 66         - __An older license, called the Affero General Public License and
       50   + An older license, called the Affero General Public License and
 67    51     published by Affero, was designed to accomplish similar goals.  This is
 68    52     a different license, not a version of the Affero GPL, but Affero has
 69    53     released a new version of the Affero GPL which permits relicensing under
 70    54     this license.
 71    55
 72         - __The precise terms and conditions for copying, distribution and
       56   + The precise terms and conditions for copying, distribution and
 73    57     modification follow.
 74    58
 75         -                       TERMS AND CONDITIONS
       59   + TERMS AND CONDITIONS
       60   +
       61   + 0. Definitions.
 76    62
 77         - __0. Definitions.
       63   + "This License" refers to version 3 of the GNU Affero General Public License.
 78    64
 79         - __"This License" refers to version 3 of the GNU Affero General Public
 80         - License.
       65   + "Copyright" also means copyright-like laws that apply to other kinds of
       66   + works, such as semiconductor masks.
 81    67
 82         -   "Copyright" also means copyright-like laws that apply to other kinds
 83         - of works, such as semiconductor masks.
 84         -
 85         -   "The Program" refers to any copyrightable work licensed under this
       68   + "The Program" refers to any copyrightable work licensed under this
 86    69     License.  Each licensee is addressed as "you".  "Licensees" and
```

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

```
152         -   __The Corresponding Source need not include anything that users
    135     +   The Corresponding Source need not include anything that users
153 136         can regenerate automatically from other parts of the Corresponding
154 137         Source.
155 138

156         -   __The Corresponding Source for a work in source code form is that
    139     +   The Corresponding Source for a work in source code form is that
157 140         same work.
158 141

159         -   __2. Basic Permissions.
    142     +   2. Basic Permissions.
160 143

161         -   __All rights granted under this License are granted for the term of
    144     +   All rights granted under this License are granted for the term of
162 145         copyright on the Program, and are irrevocable provided the stated
163 146         conditions are met.  This License explicitly affirms your unlimited
164 147         permission to run the unmodified Program.  The output from running a
165 148         covered work is covered by this License only if the output, given its
166 149         content, constitutes a covered work.  This License acknowledges your
167 150         rights of fair use or other equivalent, as provided by copyright law.
168 151

169         -   __You may make, run and propagate covered works that you do not
    152     +   You may make, run and propagate covered works that you do not
170 153         convey, without conditions so long as your license otherwise remains
171 154         in force.  You may convey covered works to others for the sole purpose
172 155         of having them make modifications exclusively for you, or provide you
177 160         and control, on terms that prohibit them from making any copies of
178 161         your copyrighted material outside their relationship with you.
179 162

180         -   __Conveying under any other circumstances is permitted solely under
    163     +   Conveying under any other circumstances is permitted solely under
181 164         the conditions stated below.  Sublicensing is not allowed; section 10
182 165         makes it unnecessary.
183 166

184         -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
    167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185 168

186         -   __No covered work shall be deemed part of an effective technological
    169     +   No covered work shall be deemed part of an effective technological
187 170         measure under any applicable law fulfilling obligations under article
188 171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189 172         similar laws prohibiting or restricting circumvention of such
190 173         measures.
191 174

192         -   __When you convey a covered work, you waive any legal power to forbid
    175     +   When you convey a covered work, you waive any legal power to forbid
193 176         circumvention of technological measures to the extent such circumvention
194 177         is effected by exercising rights under this License with respect to
195 178         the covered work, and you disclaim any intention to limit operation or
196 179         modification of the work as a means of enforcing, against the work's
197 180         users, your or third parties' legal rights to forbid circumvention of
198 181         technological measures.
199 182

200         -   __4. Conveying Verbatim Copies.
    183     +   4. Conveying Verbatim Copies.
201 184

202         -   __You may convey verbatim copies of the Program's source code as you
    185     +   You may convey verbatim copies of the Program's source code as you
203 186         receive it, in any medium, provided that you conspicuously and
204 187         appropriately publish on each copy an appropriate copyright notice;
205 188         keep intact all notices stating that this License and any
206 189         non-permissive terms added in accord with section 7 apply to the code;
207 190         keep intact all notices of the absence of any warranty; and give all
```

```
208   191         recipients a copy of this License along with the Program.
209   192

210         -   __You may charge any price or no price for each copy that you convey,
      193   +   You may charge any price or no price for each copy that you convey,
211   194         and you may offer support or warranty protection for a fee.
212   195

213         -   __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.

214   197

215         -   __You may convey a work based on the Program, or the modifications to
      198   +   You may convey a work based on the Program, or the modifications to
216   199         produce it from the Program, in the form of source code under the
217   200         terms of section 4, provided that you also meet all of these conditions:
218   201

219         -   __a) The work must carry prominent notices stating that you modified
220         -   __it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204

222         -   __b) The work must carry prominent notices stating that it is
223         -   __released under this License and any conditions added under section
224         -   __7.  This requirement modifies the requirement in section 4 to
225         -   __"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209

227         -   __c) You must license the entire work, as a whole, under this
228         -   __License to anyone who comes into possession of a copy.  This
229         -   __License will therefore apply, along with any applicable section 7
230         -   __additional terms, to the whole of the work, and all its parts,
231         -   __regardless of how they are packaged.  This License gives no
232         -   __permission to license the work in any other way, but it does not
233         -   __invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217

235         -   __d) If the work has interactive user interfaces, each must display
236         -   __Appropriate Legal Notices; however, if the Program has interactive
237         -   __interfaces that do not display Appropriate Legal Notices, your
238         -   __work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222

240         -   __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224         works, which are not by their nature extensions of the covered work,
242   225         and which are not combined with it so as to form a larger program,
243   226         in or on a volume of a storage or distribution medium, is called an
247   230         in an aggregate does not cause this License to apply to the other
248   231         parts of the aggregate.
249   232

250         -   __6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
```

```
252        -    __You may convey a covered work in object code form under the terms
     235   +    You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239
257        -    ____a) Convey the object code in, or embodied in, a physical product
258        -    ____(including a physical distribution medium), accompanied by the
259        -    ____Corresponding Source fixed on a durable physical medium
260        -    ____customarily used for software interchange.
261        -
262        -    ____b) Convey the object code in, or embodied in, a physical product
263        -    ____(including a physical distribution medium), accompanied by a
264        -    ____written offer, valid for at least three years and valid for as
265        -    ____long as you offer spare parts or customer support for that product
266        -    ____model, to give anyone who possesses the object code either (1) a
267        -    ____copy of the Corresponding Source for all the software in the
268        -    ____product that is covered by this License, on a durable physical
269        -    ____medium customarily used for software interchange, for a price no
270        -    ____more than your reasonable cost of physically performing this
271        -    ____conveying of source, or (2) access to copy the
272        -    ____Corresponding Source from a network server at no charge.
273        -
274        -    ____c) Convey individual copies of the object code with a copy of the
275        -    ____written offer to provide the Corresponding Source.  This
276        -    ____alternative is allowed only occasionally and noncommercially, and
277        -    ____only if you received the object code with such an offer, in accord
278        -    ____with subsection 6b.
279        -
280        -    ____d) Convey the object code by offering access from a designated
281        -    ____place (gratis or for a charge), and offer equivalent access to the
282        -    ____Corresponding Source in the same way through the same place at no
283        -    ____further charge.  You need not require recipients to copy the
284        -    ____Corresponding Source along with the object code.  If the place to
285        -    ____copy the object code is a network server, the Corresponding Source
286        -    ____may be on a different server (operated by you or a third party)
287        -    ____that supports equivalent copying facilities, provided you maintain
288        -    ____clear directions next to the object code saying where to find the
289        -    ____Corresponding Source.  Regardless of what server hosts the
290        -    ____Corresponding Source, you remain obligated to ensure that it is
291        -    ____available for as long as needed to satisfy these requirements.
292        -
293        -    ____e) Convey the object code using peer-to-peer transmission, provided
294        -    ____you inform other peers where the object code and Corresponding
295        -    ____Source of the work are being offered to the general public at no
296        -    ____charge under subsection 6d.
297        -
298        -    __A separable portion of the object code, whose source code is excluded
     240   +    a) Convey the object code in, or embodied in, a physical product
     241   +    (including a physical distribution medium), accompanied by the
     242   +    Corresponding Source fixed on a durable physical medium
     243   +    customarily used for software interchange.
     244   +
     245   +    b) Convey the object code in, or embodied in, a physical product
     246   +    (including a physical distribution medium), accompanied by a
     247   +    written offer, valid for at least three years and valid for as
     248   +    long as you offer spare parts or customer support for that product
     249   +    model, to give anyone who possesses the object code either (1) a
     250   +    copy of the Corresponding Source for all the software in the
     251   +    product that is covered by this License, on a durable physical
     252   +    medium customarily used for software interchange, for a price no
     253   +    more than your reasonable cost of physically performing this
     254   +    conveying of source, or (2) access to copy the
```

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       -   A "User Product" is either (1) a "consumer product", which means any
     285  +   A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       -   "Installation Information" for a User Product means any methods,
     298  +   "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       -   If you convey an object code work under this section in, or with, or
     306  +   If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       -   The requirement to provide Installation Information does not include a
     317  +   The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

```
341  324
342   |      -  _Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330
348   |      -  _7. Additional Terms.
      331   +  7. Additional Terms.
349  332
350   |      -  _"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359   |      -  _When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
366   |      -  _Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352
370   |      -  ___a) Disclaiming warranty or limiting liability differently from the
371   |      -  ___terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372  355
373   |      -  ___b) Requiring preservation of specified reasonable legal notices or
374   |      -  ___author attributions in that material or in the Appropriate Legal
375   |      -  ___Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376  359
377   |      -  ___c) Prohibiting misrepresentation of the origin of that material, or
378   |      -  ___requiring that modified versions of such material be marked in
379   |      -  ___reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380  363
381   |      -  ___d) Limiting the use for publicity purposes of names of licensors or
382   |      -  ___authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383  366
384   |      -  ___e) Declining to grant rights under trademark law for use of some
385   |      -  ___trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386  369
387   |      -  ___f) Requiring indemnification of licensors and authors of that
388   |      -  ___material by anyone who conveys the material (or modified versions of
```

```diff
389   -   it) with contractual assumptions of liability to the recipient, for
390   -   any liability that these contractual assumptions directly impose on
391   -   those licensors and authors.
      370 + f) Requiring indemnification of licensors and authors of that
      371 + material by anyone who conveys the material (or modified versions of
      372 + it) with contractual assumptions of liability to the recipient, for
      373 + any liability that these contractual assumptions directly impose on
      374 + those licensors and authors.
392   375
393   -   All other non-permissive additional terms are considered "further
      376 + All other non-permissive additional terms are considered "further
394   377   restrictions" within the meaning of section 10.  If the Program as you
395   378   received it, or any part of it, contains a notice stating that it is
396   -   governed by this License along with a term that is a further restriction,
397   -   you may remove that term.  If a license document contains a further
398   -   restriction but permits relicensing or conveying under this License, you
399   -   may add to a covered work material governed by the terms of that license
400   -   document, provided that the further restriction does not survive such
401   -   relicensing or conveying.
402   -
403   -   If you add terms to a covered work in accord with this section, you
      379 + governed by this License along with a term that is a further
      380 + restriction, you may remove that term.  If a license document contains
      381 + a further restriction but permits relicensing or conveying under this
      382 + License, you may add to a covered work material governed by the terms
      383 + of that license document, provided that the further restriction does
      384 + not survive such relicensing or conveying.
      385 +
      386 + If you add terms to a covered work in accord with this section, you
404   387   must place, in the relevant source files, a statement of the
405   388   additional terms that apply to those files, or a notice indicating
406   389   where to find the applicable terms.
407   390
408   -   Additional terms, permissive or non-permissive, may be stated in the
      391 + Additional terms, permissive or non-permissive, may be stated in the
409   392   form of a separately written license, or stated as exceptions;
410   393   the above requirements apply either way.
411   394
412   -   8. Termination.
      395 + 8. Termination.
413   396
414   -   You may not propagate or modify a covered work except as expressly
      397 + You may not propagate or modify a covered work except as expressly
415   398   provided under this License.  Any attempt otherwise to propagate or
416   399   modify it is void, and will automatically terminate your rights under
417   400   this License (including any patent licenses granted under the third
418   401   paragraph of section 11).
419   402
420   -   However, if you cease all violation of this License, then your
      403 + However, if you cease all violation of this License, then your
421   404   license from a particular copyright holder is reinstated (a)
422   405   provisionally, unless and until the copyright holder explicitly and
423   406   finally terminates your license, and (b) permanently, if the copyright
424   407   holder fails to notify you of the violation by some reasonable means
425   408   prior to 60 days after the cessation.
426   409
427   -   Moreover, your license from a particular copyright holder is
      410 + Moreover, your license from a particular copyright holder is
428   411   reinstated permanently if the copyright holder notifies you of the
429   412   violation by some reasonable means, this is the first time you have
430   413   received notice of violation of this License (for any work) from that
431   414   copyright holder, and you cure the violation prior to 30 days after
432   415   your receipt of the notice.
```

| 433 | 416 | |
|---|---|---|
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497       -    __In the following three paragraphs, a "patent license" is any express
     480  +    In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -    __If you convey a covered work, knowingly relying on a patent license,
     487  +    If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -    __If, pursuant to or in connection with a single transaction or
     501  +    If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -    __A patent license is "discriminatory" if it does not include within
     509  +    A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +    Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -    __12. No Surrender of Others' Freedom.
     528  +    12. No Surrender of Others' Freedom.
546  529

547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +    If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +    13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +    Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
```

```
569  552
570       - __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       - __14. Revised Versions of this License.
579       -
580       - __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       - __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       - __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       - __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that proxy's
     579  + public statement of acceptance of a version permanently authorizes you
     580  + to choose that version for the Program.
     581  +
     582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
```

```
602   585       later version.
603   586
604   -  __15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606   -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615   -  __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617   -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627   -  __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629   -  __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636   -  _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638   -  _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640   -  __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644   -  __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649   -  ____<one line to give the program's name and a brief idea of what it does.>
650   -  __Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652   -  ____This program is free software: you can redistribute it and/or modify
653   -  ____it under the terms of the GNU Affero General Public License as
654   -  ____published by the Free Software Foundation, either version 3 of the
655   -  ____License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
```

```
637    + the Free Software Foundation, either version 3 of the License, or
638    + (at your option) any later version.
656  639
657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667        -  If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651      network, you would also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675        -  You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

---

∨   486 ■■■■   enterprise/security/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +    Version 3, 19 November 2007
5          3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
```

```
 9              - available at:https://neo4j.com/licensing/
         4      + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5      + Everyone is permitted to copy and distribute verbatim copies
         6      + of this license document, but changing it is not allowed.
10       7
11              - The software ("Software") is developed and owned by Neo4j Sweden AB
12              - (referred to in this notice as "Neo4j") and is subject to the terms
13              - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8      + Preamble
14       9
15              -
16              -
17              -                    GNU AFFERO GENERAL PUBLIC LICENSE
18              -                       Version 3, 19 November 2007
19              -
20              -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21              -  Everyone is permitted to copy and distribute verbatim copies
22              -  of this license document, but changing it is not allowed.
23              -
24              -                            Preamble
25              -
26              -   The GNU Affero General Public License is a free, copyleft license
27              - for software and other kinds of works, specifically designed to ensure
        10      + The GNU Affero General Public License is a free, copyleft license for
        11      + software and other kinds of works, specifically designed to ensure
28       12       cooperation with the community in the case of network server software.
29       13
30              -   The licenses for most software and other practical works are
31              - designed to take away your freedom to share and change the works.  By
32              - contrast, our General Public Licenses are intended to guarantee your
33              - freedom to share and change all versions of a program--to make sure it
34              - remains free software for all its users.
        14      + The licenses for most software and other practical works are designed
        15      + to take away your freedom to share and change the works.  By contrast,
        16      + our General Public Licenses are intended to guarantee your freedom to
        17      + share and change all versions of a program--to make sure it remains free
        18      + software for all its users.
35       19
36              -   When we speak of free software, we are referring to freedom, not
        20      + When we speak of free software, we are referring to freedom, not
37       21       price.  Our General Public Licenses are designed to make sure that you
38       22       have the freedom to distribute copies of free software (and charge for
39       23       them if you wish), that you receive source code or can get it if you
40       24       want it, that you can change the software or use pieces of it in new
41       25       free programs, and that you know you can do these things.
42       26
43              -   Developers that use our General Public Licenses protect your rights
        27      + Developers that use our General Public Licenses protect your rights
44       28       with two steps: (1) assert copyright on the software, and (2) offer
45       29       you this License which gives you legal permission to copy, distribute
46       30       and/or modify the software.
47       31
48              -   A secondary benefit of defending all users' freedom is that
        32      + A secondary benefit of defending all users' freedom is that
49       33       improvements made in alternate versions of the program, if they
50       34       receive widespread use, become available for other developers to
51       35       incorporate.  Many developers of free software are heartened and
55       39       letting the public access it on a server without ever releasing its
56       40       source code to the public.
57       41
58              -   The GNU Affero General Public License is designed specifically to
        42      + The GNU Affero General Public License is designed specifically to
59       43       ensure that, in such cases, the modified source code becomes available
```

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66     -    __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72     -    __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75     -                        TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77     -    0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79     -    "This License" refers to version 3 of the GNU Affero General Public
80     -    License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        "Copyright" also means copyright-like laws that apply to other kinds
83     -    of works, such as semiconductor masks.
84     -
85     -    "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89     -    To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94     -    A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97     -    To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86
104    -    To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90
108    -    An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
```

```
109   92          to the extent that it includes a convenient and prominently visible
110   93          feature that (1) displays an appropriate copyright notice, and (2)
111   94          tells the user that there is no warranty for the work (except to the
114   97          the interface presents a list of user commands or options, such as a
115   98          menu, a prominent item in the list meets this criterion.
116   99

117        -  __1. Source Code.
      100  + 1. Source Code.
118   101

119        -  __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105

123        -  __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110

128        -  __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139        -  __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152        -  __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156        -  __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159        -  __2. Basic Permissions.
      142  + 2. Basic Permissions.
160   143

161        -  __All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -  __You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
```

10/2/2019                    Update the GPL text · Unable to load commit · but it does not violate the … · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 511 of 594

```
178   161        your copyrighted material outside their relationship with you.
179   162

180     -  __Conveying under any other circumstances is permitted solely under
      163  + Conveying under any other circumstances is permitted solely under
181   164     the conditions stated below.  Sublicensing is not allowed; section 10
182   165     makes it unnecessary.
183   166

184     -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186     -  __No covered work shall be deemed part of an effective technological
      169  + No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174

192     -  __When you convey a covered work, you waive any legal power to forbid
      175  + When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182

200     -  __4. Conveying Verbatim Copies.
      183  + 4. Conveying Verbatim Copies.
201   184

202     -  __You may convey verbatim copies of the Program's source code as you
      185  + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192

210     -  __You may charge any price or no price for each copy that you convey,
      193  + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195

213     -  __5. Conveying Modified Source Versions.
      196  + 5. Conveying Modified Source Versions.
214   197

215     -  __You may convey a work based on the Program, or the modifications to
      198  + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201

219     -  ____a) The work must carry prominent notices stating that you modified
220     -  ____it, and giving a relevant date.
      202  + a) The work must carry prominent notices stating that you modified
      203  + it, and giving a relevant date.
221   204

222     -  ____b) The work must carry prominent notices stating that it is
223     -  ____released under this License and any conditions added under section
224     -  ____7.  This requirement modifies the requirement in section 4 to
225     -  ____"keep intact all notices".
      205  + b) The work must carry prominent notices stating that it is
      206  + released under this License and any conditions added under section
      207  + 7.  This requirement modifies the requirement in section 4 to
      208  + "keep intact all notices".
```

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

```
278   -   with subsection 6b.
279   -
280   -   ____d) Convey the object code by offering access from a designated
281   -   ____place (gratis or for a charge), and offer equivalent access to the
282   -   ____Corresponding Source in the same way through the same place at no
283   -   ____further charge.  You need not require recipients to copy the
284   -   ____Corresponding Source along with the object code.  If the place to
285   -   ____copy the object code is a network server, the Corresponding Source
286   -   ____may be on a different server (operated by you or a third party)
287   -   ____that supports equivalent copying facilities, provided you maintain
288   -   ____clear directions next to the object code saying where to find the
289   -   ____Corresponding Source.  Regardless of what server hosts the
290   -   ____Corresponding Source, you remain obligated to ensure that it is
291   -   ____available for as long as needed to satisfy these requirements.
292   -
293   -   ____e) Convey the object code using peer-to-peer transmission, provided
294   -   ____you inform other peers where the object code and Corresponding
295   -   ____Source of the work are being offered to the general public at no
296   -   ____charge under subsection 6d.
297   -
298   -   __A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```

| 299 | 282 | | from the Corresponding Source as a System Library, need not be |
| 300 | 283 | | included in conveying the object code work. |
| 301 | 284 | | |
| 302 | | - | __A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + | A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | | tangible personal property which is normally used for personal, family, |
| 304 | 287 | | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | | the only significant mode of use of the product. |
| 314 | 297 | | |
| 315 | | - | __"Installation Information" for a User Product means any methods, |
| | 298 | + | "Installation Information" for a User Product means any methods, |
| 316 | 299 | | procedures, authorization keys, or other information required to install |
| 317 | 300 | | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | | code is in no case prevented or interfered with solely because |
| 321 | 304 | | modification has been made. |
| 322 | 305 | | |
| 323 | | - | __If you convey an object code work under this section in, or with, or |
| | 306 | + | If you convey an object code work under this section in, or with, or |
| 324 | 307 | | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | | part of a transaction in which the right of possession and use of the |
| 326 | 309 | | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | | modified object code on the User Product (for example, the work has |
| 332 | 315 | | been installed in ROM). |
| 333 | 316 | | |
| 334 | | - | __The requirement to provide Installation Information does not include a |
| | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | network may be denied when the modification itself materially and |
| 339 | 322 | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | protocols for communication across the network. |
| 341 | 324 | | |
| 342 | | - | __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | __7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | __When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |

| | | |
|---|---|---|
| 366 | | - __Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - ____a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - ____terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - ____b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ____author attributions in that material or in the Appropriate Legal |
| 375 | | - ____Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ____requiring that modified versions of such material be marked in |
| 379 | | - ____reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ____authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - ____trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - ____material by anyone who conveys the material (or modified versions of |
| 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ____any liability that these contractual assumptions directly impose on |
| 391 | | - ____those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |

```
385    +
386    + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408        - __Additional terms, permissive or non-permissive, may be stated in the
     391    + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412        - __8. Termination.
     395    + 8. Termination.
413  396
414        - __You may not propagate or modify a covered work except as expressly
     397    + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420        - __However, if you cease all violation of this License, then your
     403    + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427        - __Moreover, your license from a particular copyright holder is
     410    + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434        - __Termination of your rights under this section does not terminate the
     417    + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440        - __9. Acceptance Not Required for Having Copies.
     423    + 9. Acceptance Not Required for Having Copies.
441  424
442        - __You are not required to accept this License in order to receive or
     425    + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451        - __10. Automatic Licensing of Downstream Recipients.
     434    + 10. Automatic Licensing of Downstream Recipients.
452  435
453        - __Each time you convey a covered work, the recipient automatically
     436    + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

Update the copyright year range to include the current ... to improve MPL-2.0 not violated · graphfoundation/ongdb@c0b23b2 · GitHub

```
457  440
458        -  __An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468        -  __You may not impose any further restrictions on the exercise of the
     451   +  You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476        -  __11. Patents.
     459   +  11. Patents.
477  460
478        -  __A "contributor" is a copyright holder who authorizes use under this
     461   +  A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482        -  __A contributor's "essential patent claims" are all patent claims
     465   +  A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492        -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497        -  __In the following three paragraphs, a "patent license" is any express
     480   +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504        -  __If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518        -  __If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

Update the overview file to improve the readability and fix does not violate the GNU Affero General Public ... · graphfoundation/ongdb@c0b23b · GitHub

```
524  507         work and works based on it.
525  508

526            -   __A patent license is "discriminatory" if it does not include within
     509    +   A patent license is "discriminatory" if it does not include within
527  510         the scope of its coverage, prohibits the exercise of, or is
528  511         conditioned on the non-exercise of one or more of the rights that are
529  512         specifically granted under this License.  You may not convey a covered
538  521         contain the covered work, unless you entered into that arrangement,
539  522         or that patent license was granted, prior to 28 March 2007.
540  523

541            -   __Nothing in this License shall be construed as excluding or limiting
     524    +   Nothing in this License shall be construed as excluding or limiting
542  525         any implied license or other defenses to infringement that may
543  526         otherwise be available to you under applicable patent law.
544  527

545            -   12. No Surrender of Others' Freedom.
     528    +   12. No Surrender of Others' Freedom.
546  529

547            -   __If conditions are imposed on you (whether by court order, agreement or
     530    +   If conditions are imposed on you (whether by court order, agreement or
548  531         otherwise) that contradict the conditions of this License, they do not
549  532         excuse you from the conditions of this License.  If you cannot convey a
550  533         covered work so as to satisfy simultaneously your obligations under this
554  537         the Program, the only way you could satisfy both those terms and this
555  538         License would be to refrain entirely from conveying the Program.
556  539

557            -   13. Remote Network Interaction; Use with the GNU General Public License.
     540    +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559            -   __Notwithstanding any other provision of this License, if you modify the
     542    +   Notwithstanding any other provision of this License, if you modify the
560  543         Program, your modified version must prominently offer all users
561  544         interacting with it remotely through a computer network (if your version
562  545         supports such interaction) an opportunity to receive the Corresponding
567  550         of the GNU General Public License that is incorporated pursuant to the
568  551         following paragraph.
569  552

570            -   __Notwithstanding any other provision of this License, you have permission
571            - to link or combine any covered work with a work licensed under version 3
572            - of the GNU General Public License into a single combined work, and to
573            - convey the resulting work.  The terms of this license will continue to
574            - apply to the part which is the covered work, but the work with which it is
575            - combined will remain governed by version 3 of the GNU General Public
576            - License.
577            -
578            -   14. Revised Versions of this License.
579            -
580            -   __The Free Software Foundation may publish revised and/or new versions of
581            - the GNU Affero General Public License from time to time.  Such new
582            - versions will be similar in spirit to the present version, but may differ
583            - in detail to address new problems or concerns.
584            -
585            -   __Each version is given a distinguishing version number.  If the
586            - Program specifies that a certain numbered version of the GNU Affero
587            - General Public License "or any later version" applies to it, you have
588            - the option of following the terms and conditions either of that
589            - numbered version or of any later version published by the Free
590            - Software Foundation.  If the Program does not specify a version number
591            - of the GNU Affero General Public License, you may choose any version
592            - ever published by the Free Software Foundation.
593            -
594            -   __If the Program specifies that a proxy can decide which future
595            - versions of the GNU Affero General Public License can be used, that
```

```
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -  Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    - 15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    - 16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627    - 17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
```

10/2/2019                    Update the LICENSE file to be the current one as it was not violated here · graphfoundation/ongdb@c0b23b2 · GitHub

Case 5:19-cv-06226-EJD   Document 65   Filed 07/16/20   Page 520 of 594

```
629   612    -   _ If the disclaimer of warranty and limitation of liability provided
      612    +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636          -  _____END OF TERMS AND CONDITIONS
      619    +  END OF TERMS AND CONDITIONS
637   620

638          -  _____How to Apply These Terms to Your New Programs
      621    +  How to Apply These Terms to Your New Programs
639   622

640          -   _ If you develop a new program, and you want it to be of the greatest
      623    +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644          -   _ To do so, attach the following notices to the program.  It is safest
      627    +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649          -    _ <one line to give the program's name and a brief idea of what it does.>
650          -    _ Copyright (C) <year>  <name of author>
      632    +  <one line to give the program's name and a brief idea of what it does.>
      633    +  Copyright (C) <year>  <name of author>
651   634

652          -    _ This program is free software: you can redistribute it and/or modify
653          -    _ it under the terms of the GNU Affero General Public License as
654          -    _ published by the Free Software Foundation, either version 3 of the
655          -    _ License, or (at your option) any later version.
      635    +  This program is free software: you can redistribute it and/or modify
      636    +  it under the terms of the GNU Affero General Public License as published by
      637    +  the Free Software Foundation, either version 3 of the License, or
      638    +  (at your option) any later version.
656   639

657          -    _ This program is distributed in the hope that it will be useful,
658          -    _ but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    _ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    _ GNU Affero General Public License for more details.
      640    +  This program is distributed in the hope that it will be useful,
      641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    +  GNU Affero General Public License for more details.
661   644

662          -    _ You should have received a copy of the GNU Affero General Public License
663          -    _ along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    +  You should have received a copy of the GNU Affero General Public License
      646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648      Also add information on how to contact you by electronic and paper mail.
666   649

667          -   _ If your software can interact with users remotely through a computer
      650    +  If your software can interact with users remotely through a computer
668   651        network, you should also make sure that it provides a way for users to
669   652        get its source.  For example, if your program is a web application, its
670   653        interface could display a "Source" link that leads users to an archive
671   654        of the code.  There are many ways you could offer source, and different
672   655        solutions will be better for different programs; see section 13 for the
673   656        specific requirements.
```



| 674 | 657 | |
|---|---|---|
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

486 🟩🟩🟩🟥🟥 enterprise/server-enterprise/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                  Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                      Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |

```
30          -    The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
35      14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
        19  +
36          -    When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37      21    price.  Our General Public Licenses are designed to make sure that you
38      22    have the freedom to distribute copies of free software (and charge for
39      23    them if you wish), that you receive source code or can get it if you
40      24    want it, that you can change the software or use pieces of it in new
41      25    free programs, and that you know you can do these things.
42      26
43          -    Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44      28    with two steps: (1) assert copyright on the software, and (2) offer
45      29    you this License which gives you legal permission to copy, distribute
46      30    and/or modify the software.
47      31
48          -    A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49      33    improvements made in alternate versions of the program, if they
50      34    receive widespread use, become available for other developers to
51      35    incorporate.  Many developers of free software are heartened and
55      39    letting the public access it on a server without ever releasing its
56      40    source code to the public.
57      41
58          -    The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59      43    ensure that, in such cases, the modified source code becomes available
60      44    to the community.  It requires the operator of a network server to
61      45    provide the source code of the modified version running there to the
62      46    users of that server.  Therefore, public use of a modified version, on
63      47    a publicly accessible server, gives the public access to the source
64      48    code of the modified version.
65      49
66          -    An older license, called the Affero General Public License and
        50  + An older license, called the Affero General Public License and
67      51    published by Affero, was designed to accomplish similar goals.  This is
68      52    a different license, not a version of the Affero GPL, but Affero has
69      53    released a new version of the Affero GPL which permits relicensing under
70      54    this license.
71      55
72          -    The precise terms and conditions for copying, distribution and
        56  + The precise terms and conditions for copying, distribution and
73      57    modification follow.
74      58
75          -                       TERMS AND CONDITIONS
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
76      62
77          -   0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79          -    "This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

```
 65   +  "Copyright" also means copyright-like laws that apply to other kinds of
 66   +  works, such as semiconductor masks.
81   67

82   -    "Copyright" also means copyright-like laws that apply to other kinds
83   -  of works, such as semiconductor masks.
84   -
85   -    "The Program" refers to any copyrightable work licensed under this
86   68   +  "The Program" refers to any copyrightable work licensed under this
87   69      License.  Each licensee is addressed as "you".  "Licensees" and
88   70      "recipients" may be individuals or organizations.
     71

89   -    To "modify" a work means to copy from or adapt all or part of the work
90   72   +  To "modify" a work means to copy from or adapt all or part of the work
91   73      in a fashion requiring copyright permission, other than the making of an
92   74      exact copy.  The resulting work is called a "modified version" of the
93   75      earlier work or a work "based on" the earlier work.
     76

94   -    A "covered work" means either the unmodified Program or a work based
95   77   +  A "covered work" means either the unmodified Program or a work based
96   78      on the Program.
     79

97   -    To "propagate" a work means to do anything with it that, without
98   80   +  To "propagate" a work means to do anything with it that, without
99   81      permission, would make you directly or secondarily liable for
100  82      infringement under applicable copyright law, except executing it on a
101  83      computer or modifying a private copy.  Propagation includes copying,
102  84      distribution (with or without modification), making available to the
103  85      public, and in some countries other activities as well.
     86

104  -    To "convey" a work means any kind of propagation that enables other
105  87   +  To "convey" a work means any kind of propagation that enables other
106  88      parties to make or receive copies.  Mere interaction with a user through
107  89      a computer network, with no transfer of a copy, is not conveying.
     90

108  -    An interactive user interface displays "Appropriate Legal Notices"
109  91   +  An interactive user interface displays "Appropriate Legal Notices"
110  92      to the extent that it includes a convenient and prominently visible
111  93      feature that (1) displays an appropriate copyright notice, and (2)
114  94      tells the user that there is no warranty for the work (except to the
115  97      the interface presents a list of user commands or options, such as a
116  98      menu, a prominent item in the list meets this criterion.
     99

117  -    1. Source Code.
118  100  +  1. Source Code.
     101

119  -    The "source code" for a work means the preferred form of the work
120  102  +  The "source code" for a work means the preferred form of the work
121  103      for making modifications to it.  "Object code" means any non-source
122  104      form of a work.
     105

123  -    A "Standard Interface" means an interface that either is an official
124  106  +  A "Standard Interface" means an interface that either is an official
125  107      standard defined by a recognized standards body, or, in the case of
126  108      interfaces specified for a particular programming language, one that
127  109      is widely used among developers working in that language.
     110

128  -    The "System Libraries" of an executable work include anything, other
129  111  +  The "System Libraries" of an executable work include anything, other
130  112      than the work as a whole, that (a) is included in the normal form of
131  113      packaging a Major Component, but which is not part of that Major
136  114      Component, and (b) serves only to enable use of the work with that
137  119      (if any) on which the executable work runs, or a compiler used to
     120      produce the work, or an object code interpreter used to run it.
```

```
138  121
139       -   The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152       -   The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156       -   The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159       -   2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161       -   All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -   You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180       -   Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184       -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -   No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192       -   When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200       -   4. Conveying Verbatim Copies.
```

```
183  +  4. Conveying Verbatim Copies.

184  +

202  -  __You may convey verbatim copies of the Program's source code as you
185  +  You may convey verbatim copies of the Program's source code as you

203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210  -  __You may charge any price or no price for each copy that you convey,
193  +  You may charge any price or no price for each copy that you convey,

211  194    and you may offer support or warranty protection for a fee.
212  195

213  -  __5. Conveying Modified Source Versions.
196  +  5. Conveying Modified Source Versions.

214  197

215  -  __You may convey a work based on the Program, or the modifications to
198  +  You may convey a work based on the Program, or the modifications to

216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219  -  ____a) The work must carry prominent notices stating that you modified
220  -  ____it, and giving a relevant date.
202  +  a) The work must carry prominent notices stating that you modified
203  +  it, and giving a relevant date.

221  204

222  -  ____b) The work must carry prominent notices stating that it is
223  -  ____released under this License and any conditions added under section
224  -  ____7.  This requirement modifies the requirement in section 4 to
225  -  ____"keep intact all notices".
205  +  b) The work must carry prominent notices stating that it is
206  +  released under this License and any conditions added under section
207  +  7.  This requirement modifies the requirement in section 4 to
208  +  "keep intact all notices".

226  209

227  -  ____c) You must license the entire work, as a whole, under this
228  -  ____License to anyone who comes into possession of a copy.  This
229  -  ____License will therefore apply, along with any applicable section 7
230  -  ____additional terms, to the whole of the work, and all its parts,
231  -  ____regardless of how they are packaged.  This License gives no
232  -  ____permission to license the work in any other way, but it does not
233  -  ____invalidate such permission if you have separately received it.
210  +  c) You must license the entire work, as a whole, under this
211  +  License to anyone who comes into possession of a copy.  This
212  +  License will therefore apply, along with any applicable section 7
213  +  additional terms, to the whole of the work, and all its parts,
214  +  regardless of how they are packaged.  This License gives no
215  +  permission to license the work in any other way, but it does not
216  +  invalidate such permission if you have separately received it.

234  217

235  -  ____d) If the work has interactive user interfaces, each must display
236  -  ____Appropriate Legal Notices; however, if the Program has interactive
237  -  ____interfaces that do not display Appropriate Legal Notices, your
238  -  ____work need not make them do so.
218  +  d) If the work has interactive user interfaces, each must display
219  +  Appropriate Legal Notices; however, if the Program has interactive
220  +  interfaces that do not display Appropriate Legal Notices, your
221  +  work need not make them do so.

239  222

240  -  __A compilation of a covered work with other separate and independent
223  +  A compilation of a covered work with other separate and independent
```

```
241  224        works, which are not by their nature extensions of the covered work,
242  225        and which are not combined with it such as to form a larger program,
243  226        in or on a volume of a storage or distribution medium, is called an
247  230        in an aggregate does not cause this License to apply to the other
248  231        parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252       -  __You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236        of sections 4 and 5, provided that you also convey the
254  237        machine-readable Corresponding Source under the terms of this License,
255  238        in one of these ways:
256  239
257       -  ____a) Convey the object code in, or embodied in, a physical product
258       -  ____(including a physical distribution medium), accompanied by the
259       -  ____Corresponding Source fixed on a durable physical medium
260       -  ____customarily used for software interchange.
261       -
262       -  ____b) Convey the object code in, or embodied in, a physical product
263       -  ____(including a physical distribution medium), accompanied by a
264       -  ____written offer, valid for at least three years and valid for as
265       -  ____long as you offer spare parts or customer support for that product
266       -  ____model, to give anyone who possesses the object code either (1) a
267       -  ____copy of the Corresponding Source for all the software in the
268       -  ____product that is covered by this License, on a durable physical
269       -  ____medium customarily used for software interchange, for a price no
270       -  ____more than your reasonable cost of physically performing this
271       -  ____conveying of source, or (2) access to copy the
272       -  ____Corresponding Source from a network server at no charge.
273       -
274       -  ____c) Convey individual copies of the object code with a copy of the
275       -  ____written offer to provide the Corresponding Source.  This
276       -  ____alternative is allowed only occasionally and noncommercially, and
277       -  ____only if you received the object code with such an offer, in accord
278       -  ____with subsection 6b.
279       -
280       -  ____d) Convey the object code by offering access from a designated
281       -  ____place (gratis or for a charge), and offer equivalent access to the
282       -  ____Corresponding Source in the same way through the same place at no
283       -  ____further charge.  You need not require recipients to copy the
284       -  ____Corresponding Source along with the object code.  If the place to
285       -  ____copy the object code is a network server, the Corresponding Source
286       -  ____may be on a different server (operated by you or a third party)
287       -  ____that supports equivalent copying facilities, provided you maintain
288       -  ____clear directions next to the object code saying where to find the
289       -  ____Corresponding Source.  Regardless of what server hosts the
290       -  ____Corresponding Source, you remain obligated to ensure that it is
291       -  ____available for as long as needed to satisfy these requirements.
292       -
293       -  ____e) Convey the object code using peer-to-peer transmission, provided
294       -  ____you inform other peers where the object code and Corresponding
295       -  ____Source of the work are being offered to the general public at no
296       -  ____charge under subsection 6d.
297       -
298       -  __A separable portion of the object code, whose source code is excluded
     240  +  a) Convey the object code in, or embodied in, a physical product
     241  +  (including a physical distribution medium), accompanied by the
     242  +  Corresponding Source fixed on a durable physical medium
     243  +  customarily used for software interchange.
     244  +
     245  +  b) Convey the object code in, or embodied in, a physical product
```

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

```
333  316
334       - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       - __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341

359       - __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348

366       - __Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352

370       - ____a) Disclaiming warranty or limiting liability differently from the
371       - ____terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355

373       - ____b) Requiring preservation of specified reasonable legal notices or
374       - ____author attributions in that material or in the Appropriate Legal
375       - ____Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359

377       - ____c) Prohibiting misrepresentation of the origin of that material, or
378       - ____requiring that modified versions of such material be marked in
379       - ____reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363

381       - ____d) Limiting the use for publicity purposes of names of licensors or
382       - ____authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
```

Updates the license file to compensate for input not violated here. · graphfoundation/ongdb@c0b23b2 · GitHub

```
383    365   + authors of the material; or
       366
384          -     ____e) Declining to grant rights under trademark law for use of some
385          -     ____trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
386    369
387          -     ____f) Requiring indemnification of licensors and authors of that
388          -     ____material by anyone who conveys the material (or modified versions of
389          -     ____it) with contractual assumptions of liability to the recipient, for
390          -     ____any liability that these contractual assumptions directly impose on
391          -     ____those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375
393          -   __All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
       385   +
       386   + If you add terms to a covered work in accord with this section, you
404    387     must place, in the relevant source files, a statement of the
405    388     additional terms that apply to those files, or a notice indicating
406    389     where to find the applicable terms.
407    390
408          -   __Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
409    392     form of a separately written license, or stated as exceptions;
410    393     the above requirements apply either way.
411    394
412          -   __8. Termination.
       395   + 8. Termination.
413    396
414          -   __You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
415    398     provided under this License.  Any attempt otherwise to propagate or
416    399     modify it is void, and will automatically terminate your rights under
417    400     this License (including any patent licenses granted under the third
418    401     paragraph of section 11).
419    402
420          -   __However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
421    404     license from a particular copyright holder is reinstated (a)
422    405     provisionally, unless and until the copyright holder explicitly and
423    406     finally terminates your license, and (b) permanently, if the copyright
424    407     holder fails to notify you of the violation by some reasonable means
```

```
425   408          prior to 60 days after the cessation.
426   409

427          -    __Moreover, your license from a particular copyright holder is
      410     +    Moreover, your license from a particular copyright holder is
428   411          reinstated permanently if the copyright holder notifies you of the
429   412          violation by some reasonable means, this is the first time you have
430   413          received notice of violation of this License (for any work) from that
431   414          copyright holder, and you cure the violation prior to 30 days after
432   415          your receipt of the notice.
433   416

434          -    __Termination of your rights under this section does not terminate the
      417     +    Termination of your rights under this section does not terminate the
435   418          licenses of parties who have received copies or rights from you under
436   419          this License.  If your rights have been terminated and not permanently
437   420          reinstated, you do not qualify to receive new licenses for the same
438   421          material under section 10.
439   422

440          -    __9. Acceptance Not Required for Having Copies.
      423     +    9. Acceptance Not Required for Having Copies.
441   424

442          -    __You are not required to accept this License in order to receive or
      425     +    You are not required to accept this License in order to receive or
443   426          run a copy of the Program.  Ancillary propagation of a covered work
444   427          occurring solely as a consequence of using peer-to-peer transmission
445   428          to receive a copy likewise does not require acceptance.  However,
448   431          not accept this License.  Therefore, by modifying or propagating a
449   432          covered work, you indicate your acceptance of this License to do so.
450   433

451          -    __10. Automatic Licensing of Downstream Recipients.
      434     +    10. Automatic Licensing of Downstream Recipients.
452   435

453          -    __Each time you convey a covered work, the recipient automatically
      436     +    Each time you convey a covered work, the recipient automatically
454   437          receives a license from the original licensors, to run, modify and
455   438          propagate that work, subject to this License.  You are not responsible
456   439          for enforcing compliance by third parties with this License.
457   440

458          -    __An "entity transaction" is a transaction transferring control of an
      441     +    An "entity transaction" is a transaction transferring control of an
459   442          organization, or substantially all assets of one, or subdividing an
460   443          organization, or merging organizations.  If propagation of a covered
461   444          work results from an entity transaction, each party to that
465   448          Corresponding Source of the work from the predecessor in interest, if
466   449          the predecessor has it or can get it with reasonable efforts.
467   450

468          -    __You may not impose any further restrictions on the exercise of the
      451     +    You may not impose any further restrictions on the exercise of the
469   452          rights granted or affirmed under this License.  For example, you may
470   453          not impose a license fee, royalty, or other charge for exercise of
471   454          rights granted under this License, and you may not initiate litigation
472   455          (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456          any patent claim is infringed by making, using, selling, offering for
474   457          sale, or importing the Program or any portion of it.
475   458

476          -    __11. Patents.
      459     +    11. Patents.
477   460

478          -    __A "contributor" is a copyright holder who authorizes use under this
      461     +    A "contributor" is a copyright holder who authorizes use under this
479   462          License of the Program or a work on which the Program is based.  The
480   463          work thus licensed is called the contributor's "contributor version".
481   464

482          -    __A contributor's "essential patent claims" are all patent claims
```

```
483  466    A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  __Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479
497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  __In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486
504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  __If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500
518       -  __If, pursuant to or in connection with a single transaction or
     501  +  __If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508
526       -  __A patent license is "discriminatory" if it does not include within
     509  +  __A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523
541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  __Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527
545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539
557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
```

```
540    + 13. Remote Network Interaction; Use with the GNU General Public License.
541
559         - __Notwithstanding any other provision of this License, if you modify the
542    + Notwithstanding any other provision of this License, if you modify the
560    543   Program, your modified version must prominently offer all users
561    544   interacting with it remotely through a computer network (if your version
562    550   supports such interaction) an opportunity to receive the Corresponding
568    551   of the GNU General Public License that is incorporated pursuant to the
569    552   following paragraph.

570         - __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         - __14. Revised Versions of this License.
579         -
580         - __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         - __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         - __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         - __Later license versions may give you additional or different
       553   + Notwithstanding any other provision of this License, you have
       554   + permission to link or combine any covered work with a work licensed
       555   + under version 3 of the GNU General Public License into a single
       556   + combined work, and to convey the resulting work.  The terms of this
       557   + License will continue to apply to the part which is the covered work,
       558   + but the work with which it is combined will remain governed by version
       559   + 3 of the GNU General Public License.
       560   +
       561   + 14. Revised Versions of this License.
       562   +
       563   + The Free Software Foundation may publish revised and/or new versions of
       564   + the GNU Affero General Public License from time to time.  Such new versions
       565   + will be similar in spirit to the present version, but may differ in detail to
       566   + address new problems or concerns.
       567   +
       568   + Each version is given a distinguishing version number.  If the
       569   + Program specifies that a certain numbered version of the GNU Affero General
       570   + Public License "or any later version" applies to it, you have the
       571   + option of following the terms and conditions either of that numbered
       572   + version or of any later version published by the Free Software
       573   + Foundation.  If the Program does not specify a version number of the
       574   + GNU Affero General Public License, you may choose any version ever published
       575   + by the Free Software Foundation.
```

```
576       +
577       + If the Program specifies that a proxy can decide which future
578       + versions of the GNU Affero General Public License can be used, that proxy's
579       + public statement of acceptance of a version permanently authorizes you
580       + to choose that version for the Program.
581       +
582       + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       - _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       - _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       - __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       - __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       - ____<one line to give the program's name and a brief idea of what it does.>
650       - ____Copyright (C) <year>  <name of author>
```

```
632   + <one line to give the program's name and a brief idea of what it does.>
633   + Copyright (C) <year>  <name of author>
651   634
652         -     This program is free software: you can redistribute it and/or modify
653         -     it under the terms of the GNU Affero General Public License as
654         -     published by the Free Software Foundation, either version 3 of the
655         -     License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648       Also add information on how to contact you by electronic and paper mail.
666   649
667         -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651       network, you should also make sure that it provides a way for users to
669   652       get its source.  For example, if your program is a web application, its
670   653       interface could display a "Source" link that leads users to an archive
671   654       of the code.  There are many ways you could offer source, and different
672   655       solutions will be better for different programs; see section 13 for the
673   656       specific requirements.
674   657
675         -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660       For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

▽  486 ■■■■■□  integrationtests/LICENSE.txt

```
...   ...     @@ -1,51 +1,35 @@
1           - NOTICE
```

```
  2      - This package contains software licensed under different
  3      - licenses, please refer to the NOTICE.txt file for further
  4      - information and LICENSES.txt for full license texts.
         1  + GNU AFFERO GENERAL PUBLIC LICENSE
         2  +   Version 3, 19 November 2007
  5      3
  6      - Neo4j Enterprise object code can be licensed independently from
  7      - the source under separate commercial terms. Email inquiries can be
  8      - directed to: licensing@neo4j.com. More information is also
  9      - available at:https://neo4j.com/licensing/
         4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  + Everyone is permitted to copy and distribute verbatim copies
         6  + of this license document, but changing it is not allowed.
 10      7
 11      - The software ("Software") is developed and owned by Neo4j Sweden AB
 12      - (referred to in this notice as "Neo4j") and is subject to the terms
 13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  + Preamble
 14      9
 15      -
 16      -
 17      -                       GNU AFFERO GENERAL PUBLIC LICENSE
 18      -                        Version 3, 19 November 2007
 19      -
 20      -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21      -  Everyone is permitted to copy and distribute verbatim copies
 22      -  of this license document, but changing it is not allowed.
 23      -
 24      -                            Preamble
 25      -
 26      -   The GNU Affero General Public License is a free, copyleft license
 27      - for software and other kinds of works, specifically designed to ensure
        10  + The GNU Affero General Public License is a free, copyleft license for
        11  + software and other kinds of works, specifically designed to ensure
 28     12    cooperation with the community in the case of network server software.
 29     13
 30      -   The licenses for most software and other practical works are
 31      - designed to take away your freedom to share and change the works.  By
 32      - contrast, our General Public Licenses are intended to guarantee your
 33      - freedom to share and change all versions of a program--to make sure it
 34      - remains free software for all its users.
        14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
 35     19
 36      -   When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
 37     21    price.  Our General Public Licenses are designed to make sure that you
 38     22    have the freedom to distribute copies of free software (and charge for
 39     23    them if you wish), that you receive source code or can get it if you
 40     24    want it, that you can change the software or use pieces of it in new
 41     25    free programs, and that you know you can do these things.
 42     26
 43      -   Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
 44     28    with two steps: (1) assert copyright on the software, and (2) offer
 45     29    you this License which gives you legal permission to copy, distribute
 46     30    and/or modify the software.
 47     31
 48      -   A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
```

| 49 | 33 | | improvements made in alternate versions of the program, if they |
| 50 | 34 | | receive widespread use, become available for other developers to |
| 51 | 35 | | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | | letting the public access it on a server without ever releasing its |
| 56 | 40 | | source code to the public. |
| 57 | 41 | | |
| 58 | | - | __The GNU Affero General Public License is designed specifically to |
| | 42 | + | The GNU Affero General Public License is designed specifically to |
| 59 | 43 | | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | | to the community.  It requires the operator of a network server to |
| 61 | 45 | | provide the source code of the modified version running there to the |
| 62 | 46 | | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | | a publicly accessible server, gives the public access to the source |
| 64 | 48 | | code of the modified version. |
| 65 | 49 | | |
| 66 | | - | __An older license, called the Affero General Public License and |
| | 50 | + | An older license, called the Affero General Public License and |
| 67 | 51 | | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - |                  TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - |   __0. Definitions._ |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - |   "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - |   "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - |   "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |

```
102   85         public, and in some countries other activities as well.
103   86

104      -   __To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90

108      -   __An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99

117      -   __1. Source Code.
     100   + 1. Source Code.
118  101

119      -   __The "source code" for a work means the preferred form of the work
     102   + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105

123      -   __A "Standard Interface" means an interface that either is an official
     106   + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110

128      -   __The "System Libraries" of an executable work include anything, other
     111   + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121

139      -   __The "Corresponding Source" for a work in object code form means all
     122   + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134

152      -   __The Corresponding Source need not include anything that users
     135   + The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138

156      -   __The Corresponding Source for a work in source code form is that
     139   + The Corresponding Source for a work in source code form is that
157  140     same work.
158  141

159      -   __2. Basic Permissions.
     142   + 2. Basic Permissions.
160  143

161      -   __All rights granted under this License are granted for the term of
     144   + All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
```

```
166  149          content, constitutes a covered work.  This License acknowledges your
167  150          rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -   __You may make, run and propagate covered works that you do not
     152   +   You may make, run and propagate covered works that you do not
170  153          convey, without conditions so long as your license otherwise remains
171  154          in force.  You may convey covered works to others for the sole purpose
172  155          of having them make modifications exclusively for you, or provide you
177  160          and control, on terms that prohibit them from making any copies of
178  161          your copyrighted material outside their relationship with you.
179  162

180       -   __Conveying under any other circumstances is permitted solely under
     163   +   Conveying under any other circumstances is permitted solely under
181  164          the conditions stated below.  Sublicensing is not allowed; section 10
182  165          makes it unnecessary.
183  166

184       -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -   __No covered work shall be deemed part of an effective technological
     169   +   No covered work shall be deemed part of an effective technological
187  170          measure under any applicable law fulfilling obligations under article
188  171          11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172          similar laws prohibiting or restricting circumvention of such
190  173          measures.
191  174

192       -   __When you convey a covered work, you waive any legal power to forbid
     175   +   When you convey a covered work, you waive any legal power to forbid
193  176          circumvention of technological measures to the extent such circumvention
194  177          is effected by exercising rights under this License with respect to
195  178          the covered work, and you disclaim any intention to limit operation or
196  179          modification of the work as a means of enforcing, against the work's
197  180          users, your or third parties' legal rights to forbid circumvention of
198  181          technological measures.
199  182

200       -   __4. Conveying Verbatim Copies.
     183   +   4. Conveying Verbatim Copies.
201  184

202       -   __You may convey verbatim copies of the Program's source code as you
     185   +   You may convey verbatim copies of the Program's source code as you
203  186          receive it, in any medium, provided that you conspicuously and
204  187          appropriately publish on each copy an appropriate copyright notice;
205  188          keep intact all notices stating that this License and any
206  189          non-permissive terms added in accord with section 7 apply to the code;
207  190          keep intact all notices of the absence of any warranty; and give all
208  191          recipients a copy of this License along with the Program.
209  192

210       -   __You may charge any price or no price for each copy that you convey,
     193   +   You may charge any price or no price for each copy that you convey,
211  194          and you may offer support or warranty protection for a fee.
212  195

213       -   __5. Conveying Modified Source Versions.
     196   +   5. Conveying Modified Source Versions.
214  197

215       -   __You may convey a work based on the Program, or the modifications to
     198   +   You may convey a work based on the Program, or the modifications to
216  199          produce it from the Program, in the form of source code under the
217  200          terms of section 4, provided that you also meet all of these conditions:
218  201

219       -     ___a) The work must carry prominent notices stating that you modified
220       -     ___it, and giving a relevant date.
     202   +     a) The work must carry prominent notices stating that you modified
     203   +     it, and giving a relevant date.
```



```
221  204
222  │    -    ____b) The work must carry prominent notices stating that it is
223  │    -    ____released under this License and any conditions added under section
224  │    -    ____7.  This requirement modifies the requirement in section 4 to
225  │    -    ____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209
227  │    -    ____c) You must license the entire work, as a whole, under this
228  │    -    ____License to anyone who comes into possession of a copy.  This
229  │    -    ____License will therefore apply, along with any applicable section 7
230  │    -    ____additional terms, to the whole of the work, and all its parts,
231  │    -    ____regardless of how they are packaged.  This License gives no
232  │    -    ____permission to license the work in any other way, but it does not
233  │    -    ____invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217
235  │    -    ____d) If the work has interactive user interfaces, each must display
236  │    -    ____Appropriate Legal Notices; however, if the Program has interactive
237  │    -    ____interfaces that do not display Appropriate Legal Notices, your
238  │    -    ____work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.
239  222
240  │    -  __A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250  │    -  __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252  │    -  __You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257  │    -    ____a) Convey the object code in, or embodied in, a physical product
258  │    -    ____(including a physical distribution medium), accompanied by the
259  │    -    ____Corresponding Source fixed on a durable physical medium
260  │    -    ____customarily used for software interchange.
261  │    -
262  │    -    ____b) Convey the object code in, or embodied in, a physical product
263  │    -    ____(including a physical distribution medium), accompanied by a
264  │    -    ____written offer, valid for at least three years and valid for as
265  │    -    ____long as you offer spare parts or customer support for that product
266  │    -    ____model, to give anyone who possesses the object code either (1) a
267  │    -    ____copy of the Corresponding Source for all the software in the
268  │    -    ____product that is covered by this License, on a durable physical
```

```
269  -    ____medium customarily used for software interchange, for a price no
270  -    ____more than your reasonable cost of physically performing this
271  -    ____conveying of source, or (2) access to copy the
272  -    ____Corresponding Source from a network server at no charge.
273  -
274  -    ____c) Convey individual copies of the object code with a copy of the
275  -    ____written offer to provide the Corresponding Source.  This
276  -    ____alternative is allowed only occasionally and noncommercially, and
277  -    ____only if you received the object code with such an offer, in accord
278  -    ____with subsection 6b.
279  -
280  -    ____d) Convey the object code by offering access from a designated
281  -    ____place (gratis or for a charge), and offer equivalent access to the
282  -    ____Corresponding Source in the same way through the same place at no
283  -    ____further charge.  You need not require recipients to copy the
284  -    ____Corresponding Source along with the object code.  If the place to
285  -    ____copy the object code is a network server, the Corresponding Source
286  -    ____may be on a different server (operated by you or a third party)
287  -    ____that supports equivalent copying facilities, provided you maintain
288  -    ____clear directions next to the object code saying where to find the
289  -    ____Corresponding Source.  Regardless of what server hosts the
290  -    ____Corresponding Source, you remain obligated to ensure that it is
291  -    ____available for as long as needed to satisfy these requirements.
292  -
293  -    ____e) Convey the object code using peer-to-peer transmission, provided
294  -    ____you inform other peers where the object code and Corresponding
295  -    ____Source of the work are being offered to the general public at no
296  -    ____charge under subsection 6d.
297  -
298  -    __A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
```

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315  -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323  -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334  -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342  -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348  -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350  -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

| 358 | 341 | |
|---|---|---|
| 359 | | - When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - author attributions in that material or in the Appropriate Legal |
| 375 | | - Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - requiring that modified versions of such material be marked in |
| 379 | | - reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - e) Declining to grant rights under trademark law for use of some |
| 385 | | - trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - f) Requiring indemnification of licensors and authors of that |
| 388 | | - material by anyone who conveys the material (or modified versions of |
| 389 | | - it) with contractual assumptions of liability to the recipient, for |
| 390 | | - any liability that these contractual assumptions directly impose on |
| 391 | | - those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |

Updates the GNU Affero to input RMS as not voted here Hgrg/onfoundedgetorg@c0b23b4 · GitHub

```
401       - relicensing or conveying.
402       -
403       - __If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
     380  + restriction, you may remove that term.  If a license document contains
     381  + a further restriction but permits relicensing or conveying under this
     382  + License, you may add to a covered work material governed by the terms
     383  + of that license document, provided that the further restriction does
     384  + not survive such relicensing or conveying.
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408       - __Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412       - __8. Termination.
     395  + 8. Termination.
413  396
414       - __You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420       - __However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427       - __Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434       - __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440       - __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442       - __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
```

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

```
516  499      country that you have reason to believe are valid.
517  500

518       -    __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526       -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552

570       -    __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to  address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
```

```
587   -  General Public License "or any later version" applies to it, you have
588   -  the option of following the terms and conditions either of that
589   -  numbered version or of any later version published by the Free
590   -  Software Foundation.  If the Program does not specify a version number
591   -  of the GNU Affero General Public License, you may choose any version
592   -  ever published by the Free Software Foundation.
593   -
594   -    If the Program specifies that a proxy can decide which future
595   -  versions of the GNU Affero General Public License can be used, that
596   -  proxy's public statement of acceptance of a version permanently
597   -  authorizes you to choose that version for the Program.
598   -
599   -    Later license versions may give you additional or different
      553 +  Notwithstanding any other provision of this License, you have
      554 +  permission to link or combine any covered work with a work licensed
      555 +  under version 3 of the GNU General Public License into a single
      556 +  combined work, and to convey the resulting work.  The terms of this
      557 +  License will continue to apply to the part which is the covered work,
      558 +  but the work with which it is combined will remain governed by version
      559 +  3 of the GNU General Public License.
      560 +
      561 +  14. Revised Versions of this License.
      562 +
      563 +  The Free Software Foundation may publish revised and/or new versions of
      564 +  the GNU Affero General Public License from time to time.  Such new versions
      565 +  will be similar in spirit to the present version, but may differ in detail to
      566 +  address new problems or concerns.
      567 +
      568 +  Each version is given a distinguishing version number.  If the
      569 +  Program specifies that a certain numbered version of the GNU Affero General
      570 +  Public License "or any later version" applies to it, you have the
      571 +  option of following the terms and conditions either of that numbered
      572 +  version or of any later version published by the Free Software
      573 +  Foundation.  If the Program does not specify a version number of the
      574 +  GNU Affero General Public License, you may choose any version ever published
      575 +  by the Free Software Foundation.
      576 +
      577 +  If the Program specifies that a proxy can decide which future
      578 +  versions of the GNU Affero General Public License can be used, that proxy's
      579 +  public statement of acceptance of a version permanently authorizes you
      580 +  to choose that version for the Program.
      581 +
      582 +  Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604   -    15. Disclaimer of Warranty.
      587 +  15. Disclaimer of Warranty.
605   588
606   -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589 +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615   -    16. Limitation of Liability.
      598 +  16. Limitation of Liability.
616   599
617   -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600 +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618  601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608        SUCH DAMAGES.
626  609

627       -    17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611

629       -    If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613        above cannot be given local legal effect according to their terms,
631  614        reviewing courts shall apply local law that most closely approximates
632  615        an absolute waiver of all civil liability in connection with the
633  616        Program, unless a warranty or assumption of liability accompanies a
634  617        copy of the Program in return for a fee.
635  618

636       -                      END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620

638       -              How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622

640       -    If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624        possible use to the public, the best way to achieve this is to make it
642  625        free software which everyone can redistribute and change under these terms.
643  626

644       -    To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628        to attach them to the start of each source file to most effectively
646  629        state the exclusion of warranty; and each file should have at least
647  630        the "copyright" line and a pointer to where the full notice is found.
648  631

649       -    <one line to give the program's name and a brief idea of what it does.>
650       -    Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634

652       -    This program is free software: you can redistribute it and/or modify
653       -    it under the terms of the GNU Affero General Public License as
654       -    published by the Free Software Foundation, either version 3 of the
655       -    License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639

657       -    This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644

662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648        Also add information on how to contact you by electronic and paper mail.
```

10/2/2019                     Case 5:19-cv-06226-EJD · Document 65 not violated · Filed 07/16/20 · Page 548 of 594 · GitHub



| 666 | 649 | |
|---|---|---|
| 667 | | -   If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source. For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code. There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | -   You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - &lt;http://www.gnu.org/licenses/&gt;. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + &lt;https://www.gnu.org/licenses/&gt;. |

<div></div>

▽ 453 🟩🟥🟥🟥⬜ packaging/LICENSE.txt 📋

| ... | ... | @@ -1,35 +1,35 @@ |
|---|---|---|
| 1 | | -                  GNU AFFERO GENERAL PUBLIC LICENSE |
| 2 | | -           Version 3, 19 November 2007 |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 3 | 3 | |
| 4 | | -  Copyright (C) 2007 Free Software Foundation, Inc. &lt;http://fsf.org/&gt; |
| 5 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 6 | | -  of this license document, but changing it is not allowed. |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. &lt;https://fsf.org/&gt; |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 7 | 7 | |
| 8 | | -              Preamble |
| | 8 | + Preamble |
| 9 | 9 | |
| 10 | | -   The GNU Affero General Public License is a free, copyleft license |
| 11 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 12 | 12 | cooperation with the community in the case of network server software. |
| 13 | 13 | |
| 14 | | -   The licenses for most software and other practical works are |
| 15 | | - designed to take away your freedom to share and change the works. By |
| 16 | | - contrast, our General Public Licenses are intended to guarantee your |
| 17 | | - freedom to share and change all versions of a program--to make sure it |
| 18 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works. By contrast, |

10/2/2019
Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 549 of 594
Update the License to Affero to ensure there is not violation for GraphFoundation/ongdb · GitHub

```
16  +  our General Public Licenses are intended to guarantee your freedom to
17  +  share and change all versions of a program--to make sure it remains free
18  +  software for all its users.

19  19
20  -  __When we speak of free software, we are referring to freedom, not
20  +  When we speak of free software, we are referring to freedom, not
21  21  price.  Our General Public Licenses are designed to make sure that you
22  22  have the freedom to distribute copies of free software (and charge for
23  23  them if you wish), that you receive source code or can get it if you
24  24  want it, that you can change the software or use pieces of it in new
25  25  free programs, and that you know you can do these things.

26  26
27  -  __Developers that use our General Public Licenses protect your rights
27  +  Developers that use our General Public Licenses protect your rights
28  28  with two steps: (1) assert copyright on the software, and (2) offer
29  29  you this License which gives you legal permission to copy, distribute
30  30  and/or modify the software.

31  31
32  -  __A secondary benefit of defending all users' freedom is that
32  +  A secondary benefit of defending all users' freedom is that
33  33  improvements made in alternate versions of the program, if they
34  34  receive widespread use, become available for other developers to
35  35  incorporate.  Many developers of free software are heartened and
39  39  letting the public access it on a server without ever releasing its
40  40  source code to the public.

41  41
42  -  __The GNU Affero General Public License is designed specifically to
42  +  The GNU Affero General Public License is designed specifically to
43  43  ensure that, in such cases, the modified source code becomes available
44  44  to the community.  It requires the operator of a network server to
45  45  provide the source code of the modified version running there to the
46  46  users of that server.  Therefore, public use of a modified version, on
47  47  a publicly accessible server, gives the public access to the source
48  48  code of the modified version.

49  49
50  -  __An older license, called the Affero General Public License and
50  +  An older license, called the Affero General Public License and
51  51  published by Affero, was designed to accomplish similar goals.  This is
52  52  a different license, not a version of the Affero GPL, but Affero has
53  53  released a new version of the Affero GPL which permits relicensing under
54  54  this license.

55  55
56  -  __The precise terms and conditions for copying, distribution and
56  +  The precise terms and conditions for copying, distribution and
57  57  modification follow.

58  58
59  -  _____TERMS AND CONDITIONS
59  +  TERMS AND CONDITIONS

60  60
61  -  __0. Definitions.
61  +  0. Definitions.

62  62
63  -  "This License" refers to version 3 of the GNU Affero General Public
64  -  License.
63  +  "This License" refers to version 3 of the GNU Affero General Public License.

65  64
66  -  __"Copyright" also means copyright-like laws that apply to other kinds
67  -  of works, such as semiconductor masks.
65  +  "Copyright" also means copyright-like laws that apply to other kinds of
66  +  works, such as semiconductor masks.

68  67
69  -  __"The Program" refers to any copyrightable work licensed under this
68  +  "The Program" refers to any copyrightable work licensed under this
```

| 70 | 69 | | License. Each licensee is addressed as "you". "Licensees" and |
| 71 | 70 | | "recipients" may be individuals or organizations. |
| 72 | 71 | | |
| 73 | | - | To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 74 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 75 | 74 | | exact copy. The resulting work is called a "modified version" of the |
| 76 | 75 | | earlier work or a work "based on" the earlier work. |
| 77 | 76 | | |
| 78 | | - | A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 79 | 78 | | on the Program. |
| 80 | 79 | | |
| 81 | | - | To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 82 | 81 | | permission, would make you directly or secondarily liable for |
| 83 | 82 | | infringement under applicable copyright law, except executing it on a |
| 84 | 83 | | computer or modifying a private copy. Propagation includes copying, |
| 85 | 84 | | distribution (with or without modification), making available to the |
| 86 | 85 | | public, and in some countries other activities as well. |
| 87 | 86 | | |
| 88 | | - | To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 89 | 88 | | parties to make or receive copies. Mere interaction with a user through |
| 90 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 91 | 90 | | |
| 92 | | - | An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 93 | 92 | | to the extent that it includes a convenient and prominently visible |
| 94 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 95 | 94 | | tells the user that there is no warranty for the work (except to the |
| 98 | 97 | | the interface presents a list of user commands or options, such as a |
| 99 | 98 | | menu, a prominent item in the list meets this criterion. |
| 100 | 99 | | |
| 101 | | - | 1. Source Code. |
| | 100 | + | 1. Source Code. |
| 102 | 101 | | |
| 103 | | - | The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 104 | 103 | | for making modifications to it. "Object code" means any non-source |
| 105 | 104 | | form of a work. |
| 106 | 105 | | |
| 107 | | - | A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 108 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 109 | 108 | | interfaces specified for a particular programming language, one that |
| 110 | 109 | | is widely used among developers working in that language. |
| 111 | 110 | | |
| 112 | | - | The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 113 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 114 | 113 | | packaging a Major Component, but which is not part of that Major |
| 115 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 120 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 121 | 120 | | produce the work, or an object code interpreter used to run it. |
| 122 | 121 | | |
| 123 | | - | The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 124 | 123 | | the source code needed to generate, install, and (for an executable |
| 125 | 124 | | work) run the object code and to modify the work, including scripts to |
| 126 | 125 | | control those activities. However, it does not include the work's |
| 133 | 132 | | such as by intimate data communication or control flow between those |
| 134 | 133 | | subprograms and other parts of the work. |



```
135   134
136         -  __The Corresponding Source need not include anything that users
      135    +  The Corresponding Source need not include anything that users
137   136       can regenerate automatically from other parts of the Corresponding
138   137       Source.
139   138
140         -  __The Corresponding Source for a work in source code form is that
      139    +  The Corresponding Source for a work in source code form is that
141   140       same work.
142   141
143         -  __2. Basic Permissions.
      142    +  2. Basic Permissions.
144   143
145         -  __All rights granted under this License are granted for the term of
      144    +  All rights granted under this License are granted for the term of
146   145       copyright on the Program, and are irrevocable provided the stated
147   146       conditions are met.  This License explicitly affirms your unlimited
148   147       permission to run the unmodified Program.  The output from running a
149   148       covered work is covered by this License only if the output, given its
150   149       content, constitutes a covered work.  This License acknowledges your
151   150       rights of fair use or other equivalent, as provided by copyright law.
152   151
153         -  __You may make, run and propagate covered works that you do not
      152    +  You may make, run and propagate covered works that you do not
154   153       convey, without conditions so long as your license otherwise remains
155   154       in force.  You may convey covered works to others for the sole purpose
156   155       of having them make modifications exclusively for you, or provide you
161   160       and control, on terms that prohibit them from making any copies of
162   161       your copyrighted material outside their relationship with you.
163   162
164         -  __Conveying under any other circumstances is permitted solely under
      163    +  Conveying under any other circumstances is permitted solely under
165   164       the conditions stated below.  Sublicensing is not allowed; section 10
166   165       makes it unnecessary.
167   166
168         -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
169   168
170         -  __No covered work shall be deemed part of an effective technological
      169    +  No covered work shall be deemed part of an effective technological
171   170       measure under any applicable law fulfilling obligations under article
172   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
173   172       similar laws prohibiting or restricting circumvention of such
174   173       measures.
175   174
176         -  __When you convey a covered work, you waive any legal power to forbid
      175    +  When you convey a covered work, you waive any legal power to forbid
177   176       circumvention of technological measures to the extent such circumvention
178   177       is effected by exercising rights under this License with respect to
179   178       the covered work, and you disclaim any intention to limit operation or
180   179       modification of the work as a means of enforcing, against the work's
181   180       users, your or third parties' legal rights to forbid circumvention of
182   181       technological measures.
183   182
184         -  __4. Conveying Verbatim Copies.
      183    +  4. Conveying Verbatim Copies.
185   184
186         -  __You may convey verbatim copies of the Program's source code as you
      185    +  You may convey verbatim copies of the Program's source code as you
187   186       receive it, in any medium, provided that you conspicuously and
188   187       appropriately publish on each copy an appropriate copyright notice;
189   188       keep intact all notices stating that this License and any
190   189       non-permissive terms added in accord with section 7 apply to the code;
```

```
191   190        keep intact all notices of the absence of any warranty; and give all
192   191        recipients a copy of this License along with the Program.
193   192

194        -   __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
195   194        and you may offer support or warranty protection for a fee.
196   195

197        -   __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
198   197

199        -   __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
200   199        produce it from the Program, in the form of source code under the
201   200        terms of section 4, provided that you also meet all of these conditions:
202   201

203        -   ____a) The work must carry prominent notices stating that you modified
204        -   ____it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
205   204

206        -   ____b) The work must carry prominent notices stating that it is
207        -   ____released under this License and any conditions added under section
208        -   ____7.  This requirement modifies the requirement in section 4 to
209        -   ____"keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
210   209

211        -   ____c) You must license the entire work, as a whole, under this
212        -   ____License to anyone who comes into possession of a copy.  This
213        -   ____License will therefore apply, along with any applicable section 7
214        -   ____additional terms, to the whole of the work, and all its parts,
215        -   ____regardless of how they are packaged.  This License gives no
216        -   ____permission to license the work in any other way, but it does not
217        -   ____invalidate such permission if you have separately received it.
      210   +  c) You must license the entire work, as a whole, under this
      211   +  License to anyone who comes into possession of a copy.  This
      212   +  License will therefore apply, along with any applicable section 7
      213   +  additional terms, to the whole of the work, and all its parts,
      214   +  regardless of how they are packaged.  This License gives no
      215   +  permission to license the work in any other way, but it does not
      216   +  invalidate such permission if you have separately received it.
218   217

219        -   ____d) If the work has interactive user interfaces, each must display
220        -   ____Appropriate Legal Notices; however, if the Program has interactive
221        -   ____interfaces that do not display Appropriate Legal Notices, your
222        -   ____work need not make them do so.
      218   +  d) If the work has interactive user interfaces, each must display
      219   +  Appropriate Legal Notices; however, if the Program has interactive
      220   +  interfaces that do not display Appropriate Legal Notices, your
      221   +  work need not make them do so.
223   222

224        -   __A compilation of a covered work with other separate and independent
      223   +  A compilation of a covered work with other separate and independent
225   224        works, which are not by their nature extensions of the covered work,
226   225        and which are not combined with it such as to form a larger program,
227   226        in or on a volume of a storage or distribution medium, is called an
231   230        in an aggregate does not cause this License to apply to the other
232   231        parts of the aggregate.
233   232

234        -   __6. Conveying Non-Source Forms.
      233   +  6. Conveying Non-Source Forms.
```

```
235  234
236       -   _You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
237  236     of sections 4 and 5, provided that you also convey the
238  237     machine-readable Corresponding Source under the terms of this License,
239  238     in one of these ways:
240  239

241       -   ___a) Convey the object code in, or embodied in, a physical product
242       -   ___(including a physical distribution medium), accompanied by the
243       -   ___Corresponding Source fixed on a durable physical medium
244       -   ___customarily used for software interchange.
245       -   _
246       -   ___b) Convey the object code in, or embodied in, a physical product
247       -   ___(including a physical distribution medium), accompanied by a
248       -   ___written offer, valid for at least three years and valid for as
249       -   ___long as you offer spare parts or customer support for that product
250       -   ___model, to give anyone who possesses the object code either (1) a
251       -   ___copy of the Corresponding Source for all the software in the
252       -   ___product that is covered by this License, on a durable physical
253       -   ___medium customarily used for software interchange, for a price no
254       -   ___more than your reasonable cost of physically performing this
255       -   ___conveying of source, or (2) access to copy the
256       -   ___Corresponding Source from a network server at no charge.
257       -   _
258       -   ___c) Convey individual copies of the object code with a copy of the
259       -   ___written offer to provide the Corresponding Source.  This
260       -   ___alternative is allowed only occasionally and noncommercially, and
261       -   ___only if you received the object code with such an offer, in accord
262       -   ___with subsection 6b.
263       -   _
264       -   ___d) Convey the object code by offering access from a designated
265       -   ___place (gratis or for a charge), and offer equivalent access to the
266       -   ___Corresponding Source in the same way through the same place at no
267       -   ___further charge.  You need not require recipients to copy the
268       -   ___Corresponding Source along with the object code.  If the place to
269       -   ___copy the object code is a network server, the Corresponding Source
270       -   ___may be on a different server (operated by you or a third party)
271       -   ___that supports equivalent copying facilities, provided you maintain
272       -   ___clear directions next to the object code saying where to find the
273       -   ___Corresponding Source.  Regardless of what server hosts the
274       -   ___Corresponding Source, you remain obligated to ensure that it is
275       -   ___available for as long as needed to satisfy these requirements.
276       -   _
277       -   ___e) Convey the object code using peer-to-peer transmission, provided
278       -   ___you inform other peers where the object code and Corresponding
279       -   ___Source of the work are being offered to the general public at no
280       -   ___charge under subsection 6d.
281       -   _
282       -   _A separable portion of the object code, whose source code is excluded
     240  +  a) Convey the object code in, or embodied in, a physical product
     241  +  (including a physical distribution medium), accompanied by the
     242  +  Corresponding Source fixed on a durable physical medium
     243  +  customarily used for software interchange.
     244  +
     245  +  b) Convey the object code in, or embodied in, a physical product
     246  +  (including a physical distribution medium), accompanied by a
     247  +  written offer, valid for at least three years and valid for as
     248  +  long as you offer spare parts or customer support for that product
     249  +  model, to give anyone who possesses the object code either (1) a
     250  +  copy of the Corresponding Source for all the software in the
     251  +  product that is covered by this License, on a durable physical
     252  +  medium customarily used for software interchange, for a price no
     253  +  more than your reasonable cost of physically performing this
```

```
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
283  282    from the Corresponding Source as a System Library, need not be
284  283    included in conveying the object code work.
285  284

286       - __A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
287  286    tangible personal property which is normally used for personal, family,
288  287    or household purposes, or (2) anything designed or sold for incorporation
289  288    into a dwelling.  In determining whether a product is a consumer product,
296  295    commercial, industrial or non-consumer uses, unless such uses represent
297  296    the only significant mode of use of the product.
298  297

299       - __"Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
300  299    procedures, authorization keys, or other information required to install
301  300    and execute modified versions of a covered work in that User Product from
302  301    a modified version of its Corresponding Source.  The information must
303  302    suffice to ensure that the continued functioning of the modified object
304  303    code is in no case prevented or interfered with solely because
305  304    modification has been made.
306  305

307       - __If you convey an object code work under this section in, or with, or
     306 + If you convey an object code work under this section in, or with, or
308  307    specifically for use in, a User Product, and the conveying occurs as
309  308    part of a transaction in which the right of possession and use of the
310  309    User Product is transferred to the recipient in perpetuity or for a
315  314    modified object code on the User Product (for example, the work has
316  315    been installed in ROM).
317  316

318       - __The requirement to provide Installation Information does not include a
     317 + The requirement to provide Installation Information does not include a
319  318    requirement to continue to provide support service, warranty, or updates
320  319    for a work that has been modified or installed by the recipient, or for
321  320    the User Product in which it has been modified or installed.  Access to a
322  321    network may be denied when the modification itself materially and
323  322    adversely affects the operation of the network or violates the rules and
```

```
324  323        protocols for communication across the network.
325  324
326       -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
327  326     in accord with this section must be in a format that is publicly
328  327     documented (and with an implementation available to the public in
329  328     source code form), and must require no special password or key for
330  329     unpacking, reading or copying.
331  330
332       -  __7. Additional Terms.
     331  +  7. Additional Terms.
333  332
334       -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
335  334     License by making exceptions from one or more of its conditions.
336  335     Additional permissions that are applicable to the entire Program shall
337  336     be treated as though they were included in this License, to the extent
340  339     under those permissions, but the entire Program remains governed by
341  340     this License without regard to the additional permissions.
342  341
343       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
344  343     remove any additional permissions from that copy, or from any part of
345  344     it.  (Additional permissions may be written to require their own
346  345     removal in certain cases when you modify the work.)  You may place
347  346     additional permissions on material, added by you to a covered work,
348  347     for which you have or can give appropriate copyright permission.
349  348
350       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
351  350     add to a covered work, you may (if authorized by the copyright holders of
352  351     that material) supplement the terms of this License with terms:
353  352
354       -  ____a) Disclaiming warranty or limiting liability differently from the
355       -  ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
356  355
357       -  ____b) Requiring preservation of specified reasonable legal notices or
358       -  ____author attributions in that material or in the Appropriate Legal
359       -  ____Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
360  359
361       -  ____c) Prohibiting misrepresentation of the origin of that material, or
362       -  ____requiring that modified versions of such material be marked in
363       -  ____reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
364  363
365       -  ____d) Limiting the use for publicity purposes of names of licensors or
366       -  ____authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
367  366
368       -  ____e) Declining to grant rights under trademark law for use of some
369       -  ____trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
370  369
371       -  ____f) Requiring indemnification of licensors and authors of that
```

```
372    -   ___material by anyone who conveys the material (or modified versions of
373    -   ___it) with contractual assumptions of liability to the recipient, for
374    -   ___any liability that these contractual assumptions directly impose on
375    -   ___those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.
376    375
377    -   ___All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
378    377   restrictions" within the meaning of section 10.  If the Program as you
379    378   received it, or any part of it, contains a notice stating that it is
380    -   governed by this License along with a term that is a further restriction,
381    -   you may remove that term.  If a license document contains a further
382    -   restriction but permits relicensing or conveying under this License, you
383    -   may add to a covered work material governed by the terms of that license
384    -   document, provided that the further restriction does not survive such
385    -   relicensing or conveying.
386    -
387    -   ___If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
388    387   must place, in the relevant source files, a statement of the
389    388   additional terms that apply to those files, or a notice indicating
390    389   where to find the applicable terms.
391    390
392    -   ___Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
393    392   form of a separately written license, or stated as exceptions;
394    393   the above requirements apply either way.
395    394
396    -   ___8. Termination.
       395 + 8. Termination.
397    396
398    -   ___You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
399    398   provided under this License.  Any attempt otherwise to propagate or
400    399   modify it is void, and will automatically terminate your rights under
401    400   this License (including any patent licenses granted under the third
402    401   paragraph of section 11).
403    402
404    -   ___However, if you cease all violation of this License, then your
       403 + However, if you cease all violation of this License, then your
405    404   license from a particular copyright holder is reinstated (a)
406    405   provisionally, unless and until the copyright holder explicitly and
407    406   finally terminates your license, and (b) permanently, if the copyright
408    407   holder fails to notify you of the violation by some reasonable means
409    408   prior to 60 days after the cessation.
410    409
411    -   ___Moreover, your license from a particular copyright holder is
       410 + Moreover, your license from a particular copyright holder is
412    411   reinstated permanently if the copyright holder notifies you of the
413    412   violation by some reasonable means, this is the first time you have
414    413   received notice of violation of this License (for any work) from that
415    414   copyright holder, and you cure the violation prior to 30 days after
```

10/2/2019
Case 5:19-cv-06226-EJD Document 65 Filed 07/16/20 Page 557 of 594
1 · update-the-ToS.diff · Unable to import RPMs as not voted here · graphfoundation/ongdb@c0b23b · GitHub

```
416   415        your receipt of the notice.
417   416
418          -   __Termination of your rights under this section does not terminate the
      417    +   Termination of your rights under this section does not terminate the
419   418        licenses of parties who have received copies or rights from you under
420   419        this License.  If your rights have been terminated and not permanently
421   420        reinstated, you do not qualify to receive new licenses for the same
422   421        material under section 10.
423   422
424          -   __9. Acceptance Not Required for Having Copies.
      423    +   9. Acceptance Not Required for Having Copies.
425   424
426          -   __You are not required to accept this License in order to receive or
      425    +   You are not required to accept this License in order to receive or
427   426        run a copy of the Program.  Ancillary propagation of a covered work
428   427        occurring solely as a consequence of using peer-to-peer transmission
429   428        to receive a copy likewise does not require acceptance.  However,
432   431        not accept this License.  Therefore, by modifying or propagating a
433   432        covered work, you indicate your acceptance of this License to do so.
434   433
435          -   __10. Automatic Licensing of Downstream Recipients.
      434    +   10. Automatic Licensing of Downstream Recipients.
436   435
437          -   __Each time you convey a covered work, the recipient automatically
      436    +   Each time you convey a covered work, the recipient automatically
438   437        receives a license from the original licensors, to run, modify and
439   438        propagate that work, subject to this License.  You are not responsible
440   439        for enforcing compliance by third parties with this License.
441   440
442          -   __An "entity transaction" is a transaction transferring control of an
      441    +   An "entity transaction" is a transaction transferring control of an
443   442        organization, or substantially all assets of one, or subdividing an
444   443        organization, or merging organizations.  If propagation of a covered
445   444        work results from an entity transaction, each party to that
449   448        Corresponding Source of the work from the predecessor in interest, if
450   449        the predecessor has it or can get it with reasonable efforts.
451   450
452          -   __You may not impose any further restrictions on the exercise of the
      451    +   You may not impose any further restrictions on the exercise of the
453   452        rights granted or affirmed under this License.  For example, you may
454   453        not impose a license fee, royalty, or other charge for exercise of
455   454        rights granted under this License, and you may not initiate litigation
456   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
457   456        any patent claim is infringed by making, using, selling, offering for
458   457        sale, or importing the Program or any portion of it.
459   458
460          -   __11. Patents.
      459    +   11. Patents.
461   460
462          -   __A "contributor" is a copyright holder who authorizes use under this
      461    +   A "contributor" is a copyright holder who authorizes use under this
463   462        License of the Program or a work on which the Program is based.  The
464   463        work thus licensed is called the contributor's "contributor version".
465   464
466          -   __A contributor's "essential patent claims" are all patent claims
      465    +   A contributor's "essential patent claims" are all patent claims
467   466        owned or controlled by the contributor, whether already acquired or
468   467        hereafter acquired, that would be infringed by some manner, permitted
469   468        by this License, of making, using, or selling its contributor version,
473   472        patent sublicenses in a manner consistent with the requirements of
474   473        this License.
475   474
476          -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
```

```
477  476  + patent license under the contributor's essential patent claims, to
478  477    make, use, sell, offer for sale, import and otherwise run, modify and
479  478    propagate the contents of its contributor version.
480  479

481       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
482  481    agreement or commitment, however denominated, not to enforce a patent
483  482    (such as an express permission to practice a patent or covenant not to
484  483    sue for patent infringement).  To "grant" such a patent license to a
485  484    party means to make such an agreement or commitment not to enforce a
486  485    patent against the party.
487  486

488       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
489  488    and the Corresponding Source of the work is not available for anyone
490  489    to copy, free of charge and under the terms of this License, through a
491  490    publicly available network server or other readily accessible means,
499  498    in a country, would infringe one or more identifiable patents in that
500  499    country that you have reason to believe are valid.
501  500

502       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
503  502    arrangement, you convey, or propagate by procuring conveyance of, a
504  503    covered work, and grant a patent license to some of the parties
505  504    receiving the covered work authorizing them to use, propagate, modify
506  505    or convey a specific copy of the covered work, then the patent license
507  506    you grant is automatically extended to all recipients of the covered
508  507    work and works based on it.
509  508

510       - A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
511  510    the scope of its coverage, prohibits the exercise of, or is
512  511    conditioned on the non-exercise of one or more of the rights that are
513  512    specifically granted under this License.  You may not convey a covered
522  521    contain the covered work, unless you entered into that arrangement,
523  522    or that patent license was granted, prior to 28 March 2007.
524  523

525       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
526  525    any implied license or other defenses to infringement that may
527  526    otherwise be available to you under applicable patent law.
528  527

529       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
530  529

531       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
532  531    otherwise) that contradict the conditions of this License, they do not
533  532    excuse you from the conditions of this License.  If you cannot convey a
534  533    covered work so as to satisfy simultaneously your obligations under this
538  537    the Program, the only way you could satisfy both those terms and this
539  538    License would be to refrain entirely from conveying the Program.
540  539

541       - __13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
542  541

543       - __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
544  543    Program, your modified version must prominently offer all users
545  544    interacting with it remotely through a computer network (if your version
546  545    supports such interaction) an opportunity to receive the Corresponding
551  550    of the GNU General Public License that is incorporated pursuant to the
```

```
552  551       following paragraph.
553  552
     554  -  __Notwithstanding any other provision of this License, you have_permission
     555  -  to link or combine any covered work with a work licensed_under version 3
     556  -  of the GNU General Public License into a single_combined work, and to
     557  -  convey the resulting work.  The terms of this_License will continue to
     558  -  apply to the part which is the covered work,_but the work with which it is
     559  -  combined will remain governed by version 3 of the GNU General Public
     560  -  License.
     561  -
     562  -  14. Revised Versions of this License.
     563  -
     564  -  __The Free Software Foundation may publish revised and/or new versions of
     565  -  the GNU Affero General Public License from time to time.  Such new
     566  -  versions_will be similar in spirit to the present version, but may differ
     567  -  in detail to_address new problems or concerns.
     568  -
     569  -  __Each version is given a distinguishing version number.  If the
     570  -  Program specifies that a certain numbered version of the GNU Affero
     571  -  General_Public License "or any later version" applies to it, you have
     572  -  the_option of following the terms and conditions either of that
     573  -  numbered_version or of any later version published by the Free
     574  -  Software_Foundation.  If the Program does not specify a version number
     575  -  of the_GNU Affero General Public License, you may choose any version
     576  -  ever published_by the Free Software Foundation.
     577  -
     578  -  __If the Program specifies that a proxy can decide which future
     579  -  versions of the GNU Affero General Public License can be used, that
     580  -  proxy's_public statement of acceptance of a version permanently
     581  -  authorizes you_to choose that version for the Program.
     582  -
     583  -  __Later license versions may give you additional or different
         553  +  Notwithstanding any other provision of this License, you have
         554  +  permission_to link or combine any covered work with a work licensed
         555  +  under version 3_of the GNU General Public License into a single
         556  +  combined work, and to_convey the resulting work.  The terms of this
         557  +  License will continue to_apply to the part which is the covered work,
         558  +  but the work with which it is combined will remain governed by version
         559  +  3 of the GNU General Public_License.
         560  +
         561  +  14. Revised Versions of this License.
         562  +
         563  +  The Free Software Foundation may publish revised and/or new versions of
         564  +  the GNU Affero General Public License from time to time.  Such new_versions
         565  +  will be similar in spirit to the present version, but may differ_in detail to
         566  +  address new problems or concerns.
         567  +
         568  +  Each version is given a distinguishing version number.  If the
         569  +  Program specifies that a certain numbered version of the GNU Affero_General
         570  +  Public License "or any later version" applies to it, you have the
         571  +  option of following the terms and conditions either of that_numbered
         572  +  version or of any later version published by the Free_Software
         573  +  Foundation.  If the Program does not specify a version number_of the
         574  +  GNU Affero General Public License, you may choose any version_ever published
         575  +  by the Free Software Foundation.
         576  +
         577  +  If the Program specifies that a proxy can decide which future
         578  +  versions of the GNU Affero General Public License can be used, that_proxy's
         579  +  public statement of acceptance of a version permanently_authorizes you
         580  +  to choose that version for the Program.
         581  +
         582  +  Later license versions may give you additional or different
584  583       permissions.  However, no additional obligations are imposed on any
```

```
585   584         author or copyright holder as a result of your choosing to follow a
586   585         later version.
587   586

588         -   __15. Disclaimer of Warranty.
      587   +   15. Disclaimer of Warranty.
589   588

590         -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
591   590         APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
592   591         HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
593   592         OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
596   595         IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
597   596         ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
598   597

599         -   __16. Limitation of Liability.
      598   +   16. Limitation of Liability.
600   599

601         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
602   601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
603   602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
604   603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
608   607         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
609   608         SUCH DAMAGES.
610   609

611         -   __17. Interpretation of Sections 15 and 16.
      610   +   17. Interpretation of Sections 15 and 16.
612   611

613         -   __If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
614   613         above cannot be given local legal effect according to their terms,
615   614         reviewing courts shall apply local law that most closely approximates
616   615         an absolute waiver of all civil liability in connection with the
617   616         Program, unless a warranty or assumption of liability accompanies a
618   617         copy of the Program in return for a fee.
619   618

620         -   _____END OF TERMS AND CONDITIONS
      619   +   END OF TERMS AND CONDITIONS
621   620

622         -   _____How to Apply These Terms to Your New Programs
      621   +   How to Apply These Terms to Your New Programs
623   622

624         -   __If you develop a new program, and you want it to be of the greatest
      623   +   If you develop a new program, and you want it to be of the greatest
625   624         possible use to the public, the best way to achieve this is to make it
626   625         free software which everyone can redistribute and change under these terms.
627   626

628         -   __To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
629   628         to attach them to the start of each source file to most effectively
630   629         state the exclusion of warranty; and each file should have at least
631   630         the "copyright" line and a pointer to where the full notice is found.
632   631

633         -   ____<one line to give the program's name and a brief idea of what it does.>
634         -   ____Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
635   634

636         -   ____This program is free software: you can redistribute it and/or modify
637         -   ____it under the terms of the GNU Affero General Public License as
638         -   ____published by the Free Software Foundation, either version 3 of the
639         -   ____License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
```

```
636    + it under the terms of the GNU Affero General Public License as _published by_
637    + the Free Software Foundation, either version 3 of the _License, or_
638    + (at your option) any later version.
640 639
641    - ____This program is distributed in the hope that it will be useful,
642    - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
643    - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
644    - ____GNU Affero General Public License for more details.
    640 + This program is distributed in the hope that it will be useful,
    641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
    642 + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    643 + GNU Affero General Public License for more details.
645 644
646    - ____You should have received a copy of the GNU Affero General Public License
647    - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
    645 + You should have received a copy of the GNU Affero General Public License
    646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
648 647
649 648   Also add information on how to contact you by electronic and paper mail.
650 649
651    - __If your software can interact with users remotely through a computer
    650 + If your software can interact with users remotely through a computer
652 651   network, you should also make sure that it provides a way for users to
653 652   get its source.  For example, if your program is a web application, its
654 653   interface could display a "Source" link that leads users to an archive
655 654   of the code.  There are many ways you could offer source, and different
656 655   solutions will be better for different programs; see section 13 for the
657 656   specific requirements.
658 657
659    - __You should also get your employer (if you work as a programmer) or school,
    658 + You should also get your employer (if you work as a programmer) or school,
660 659   if any, to sign a "copyright disclaimer" for the program, if necessary.
661 660   For more information on this, and how to apply and follow the GNU AGPL, see
662    - <http://www.gnu.org/licenses/>.
    661 + <https://www.gnu.org/licenses/>.
```

---

▽  2 ■■□□□  packaging/standalone/LICENSE.txt 🗐

```
10 10
11 11   The software ("Software") is developed and owned by Neo4j Sweden AB
12 12   (referred to in this notice as "Neo4j") and is subject to the terms
13    - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
    13 + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14 14
15 15
16 16
```

---

▽  486 ■■■■□  stresstests/LICENSE.txt 🗐

```
...    ...   @@ -1,51 +1,35 @@
 1    - NOTICE
 2    - This package contains software licensed under different
 3    - licenses, please refer to the NOTICE.txt file for further
 4    - information and LICENSES.txt for full license texts.
     1 + GNU AFFERO GENERAL PUBLIC LICENSE
     2 +    Version 3, 19 November 2007
 5   3
 6    - Neo4j Enterprise object code can be licensed independently from
 7    - the source under separate commercial terms. Email inquiries can be
 8    - directed to: licensing@neo4j.com. More information is also
 9    - available at:https://neo4j.com/licensing/
     4 + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5 + Everyone is permitted to copy and distribute verbatim copies
```

| | | |
|---|---|---|
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                    GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                       Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                            Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |
| 42 | 26 | |
| 43 | | -   Developers that use our General Public Licenses protect your rights |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 | you this License which gives you legal permission to copy, distribute |
| 46 | 30 | and/or modify the software. |
| 47 | 31 | |
| 48 | | -   A secondary benefit of defending all users' freedom is that |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | 33 | improvements made in alternate versions of the program, if they |
| 50 | 34 | receive widespread use, become available for other developers to |
| 51 | 35 | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | letting the public access it on a server without ever releasing its |
| 56 | 40 | source code to the public. |
| 57 | 41 | |
| 58 | | -   The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | to the community.  It requires the operator of a network server to |
| 61 | 45 | provide the source code of the modified version running there to the |
| 62 | 46 | users of that server.  Therefore, public use of a modified version, on |

```
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66        -   __An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72        -   __The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75        -                        TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62

77        -   __0. Definitions__.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -    "This License" refers to version 3 of the GNU Affero General Public
80        -   License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67

82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        -   of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89        -   __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94        -   __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97        -   __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104       -   __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108       -   __An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
```

```
114    97        the interface presents a list of user commands or options, such as a
115    98        menu, a prominent item in the list meets this criterion.
116    99

117            -  __1. Source Code.
       100    +  1. Source Code.
118    101

119            -  __The "source code" for a work means the preferred form of the work
       102    +  The "source code" for a work means the preferred form of the work
120    103        for making modifications to it.  "Object code" means any non-source
121    104        form of a work.
122    105

123            -  __A "Standard Interface" means an interface that either is an official
       106    +  A "Standard Interface" means an interface that either is an official
124    107        standard defined by a recognized standards body, or, in the case of
125    108        interfaces specified for a particular programming language, one that
126    109        is widely used among developers working in that language.
127    110

128            -  __The "System Libraries" of an executable work include anything, other
       111    +  The "System Libraries" of an executable work include anything, other
129    112        than the work as a whole, that (a) is included in the normal form of
130    113        packaging a Major Component, but which is not part of that Major
131    114        Component, and (b) serves only to enable use of the work with that
136    119        (if any) on which the executable work runs, or a compiler used to
137    120        produce the work, or an object code interpreter used to run it.
138    121

139            -  __The "Corresponding Source" for a work in object code form means all
       122    +  The "Corresponding Source" for a work in object code form means all
140    123        the source code needed to generate, install, and (for an executable
141    124        work) run the object code and to modify the work, including scripts to
142    125        control those activities.  However, it does not include the work's
149    132        such as by intimate data communication or control flow between those
150    133        subprograms and other parts of the work.
151    134

152            -  __The Corresponding Source need not include anything that users
       135    +  The Corresponding Source need not include anything that users
153    136        can regenerate automatically from other parts of the Corresponding
154    137        Source.
155    138

156            -  __The Corresponding Source for a work in source code form is that
       139    +  The Corresponding Source for a work in source code form is that
157    140        same work.
158    141

159            -  __2. Basic Permissions.
       142    +  2. Basic Permissions.
160    143

161            -  __All rights granted under this License are granted for the term of
       144    +  All rights granted under this License are granted for the term of
162    145        copyright on the Program, and are irrevocable provided the stated
163    146        conditions are met.  This License explicitly affirms your unlimited
164    147        permission to run the unmodified Program.  The output from running a
165    148        covered work is covered by this License only if the output, given its
166    149        content, constitutes a covered work.  This License acknowledges your
167    150        rights of fair use or other equivalent, as provided by copyright law.
168    151

169            -  __You may make, run and propagate covered works that you do not
       152    +  You may make, run and propagate covered works that you do not
170    153        convey, without conditions so long as your license otherwise remains
171    154        in force.  You may convey covered works to others for the sole purpose
172    155        of having them make modifications exclusively for you, or provide you
177    160        and control, on terms that prohibit them from making any copies of
178    161        your copyrighted material outside their relationship with you.
179    162

180            -  __Conveying under any other circumstances is permitted solely under
```



```
+ Conveying under any other circumstances is permitted solely under
  the conditions stated below.  Sublicensing is not allowed; section 10
  makes it unnecessary.

-   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
+ 3. Protecting Users' Legal Rights From Anti-Circumvention Law.

-   No covered work shall be deemed part of an effective technological
+ No covered work shall be deemed part of an effective technological
  measure under any applicable law fulfilling obligations under article
  11 of the WIPO copyright treaty adopted on 20 December 1996, or
  similar laws prohibiting or restricting circumvention of such
  measures.

-   When you convey a covered work, you waive any legal power to forbid
+ When you convey a covered work, you waive any legal power to forbid
  circumvention of technological measures to the extent such circumvention
  is effected by exercising rights under this License with respect to
  the covered work, and you disclaim any intention to limit operation or
  modification of the work as a means of enforcing, against the work's
  users, your or third parties' legal rights to forbid circumvention of
  technological measures.

-   4. Conveying Verbatim Copies.
+ 4. Conveying Verbatim Copies.

-   You may convey verbatim copies of the Program's source code as you
+ You may convey verbatim copies of the Program's source code as you
  receive it, in any medium, provided that you conspicuously and
  appropriately publish on each copy an appropriate copyright notice;
  keep intact all notices stating that this License and any
  non-permissive terms added in accord with section 7 apply to the code;
  keep intact all notices of the absence of any warranty; and give all
  recipients a copy of this License along with the Program.

-   You may charge any price or no price for each copy that you convey,
+ You may charge any price or no price for each copy that you convey,
  and you may offer support or warranty protection for a fee.

-   5. Conveying Modified Source Versions.
+ 5. Conveying Modified Source Versions.

-   You may convey a work based on the Program, or the modifications to
+ You may convey a work based on the Program, or the modifications to
  produce it from the Program, in the form of source code under the
  terms of section 4, provided that you also meet all of these conditions:

-     a) The work must carry prominent notices stating that you modified
-     it, and giving a relevant date.
+ a) The work must carry prominent notices stating that you modified
+ it, and giving a relevant date.

-     b) The work must carry prominent notices stating that it is
-     released under this License and any conditions added under section
-     7.  This requirement modifies the requirement in section 4 to
-     "keep intact all notices".
+ b) The work must carry prominent notices stating that it is
+ released under this License and any conditions added under section
+ 7.  This requirement modifies the requirement in section 4 to
+ "keep intact all notices".

-     c) You must license the entire work, as a whole, under this
-     License to anyone who comes into possession of a copy.  This
```

```
229   -    ___License will therefore apply, along with any applicable section 7
230   -    ___additional terms, to the whole of the work, and all its parts,
231   -    ___regardless of how they are packaged.  This License gives no
232   -    ___permission to license the work in any other way, but it does not
233   -    ___invalidate such permission if you have separately received it.
      210  + c) You must license the entire work, as a whole, under this
      211  + License to anyone who comes into possession of a copy.  This
      212  + License will therefore apply, along with any applicable section 7
      213  + additional terms, to the whole of the work, and all its parts,
      214  + regardless of how they are packaged.  This License gives no
      215  + permission to license the work in any other way, but it does not
      216  + invalidate such permission if you have separately received it.
234   217
235   -    ___d) If the work has interactive user interfaces, each must display
236   -    ___Appropriate Legal Notices; however, if the Program has interactive
237   -    ___interfaces that do not display Appropriate Legal Notices, your
238   -    ___work need not make them do so.
      218  + d) If the work has interactive user interfaces, each must display
      219  + Appropriate Legal Notices; however, if the Program has interactive
      220  + interfaces that do not display Appropriate Legal Notices, your
      221  + work need not make them do so.
239   222
240   -    __A compilation of a covered work with other separate and independent
      223  + A compilation of a covered work with other separate and independent
241   224    works, which are not by their nature extensions of the covered work,
242   225    and which are not combined with it such as to form a larger program,
243   226    in or on a volume of a storage or distribution medium, is called an
247   230    in an aggregate does not cause this License to apply to the other
248   231    parts of the aggregate.
249   232
250   -    __6. Conveying Non-Source Forms.
      233  + 6. Conveying Non-Source Forms.
251   234
252   -    __You may convey a covered work in object code form under the terms
      235  + You may convey a covered work in object code form under the terms
253   236    of sections 4 and 5, provided that you also convey the
254   237    machine-readable Corresponding Source under the terms of this License,
255   238    in one of these ways:
256   239
257   -    ___a) Convey the object code in, or embodied in, a physical product
258   -    ___(including a physical distribution medium), accompanied by the
259   -    ___Corresponding Source fixed on a durable physical medium
260   -    ___customarily used for software interchange.
261   -
262   -    ___b) Convey the object code in, or embodied in, a physical product
263   -    ___(including a physical distribution medium), accompanied by a
264   -    ___written offer, valid for at least three years and valid for as
265   -    ___long as you offer spare parts or customer support for that product
266   -    ___model, to give anyone who possesses the object code either (1) a
267   -    ___copy of the Corresponding Source for all the software in the
268   -    ___product that is covered by this License, on a durable physical
269   -    ___medium customarily used for software interchange, for a price no
270   -    ___more than your reasonable cost of physically performing this
271   -    ___conveying of source, or (2) access to copy the
272   -    ___Corresponding Source from a network server at no charge.
273   -
274   -    ___c) Convey individual copies of the object code with a copy of the
275   -    ___written offer to provide the Corresponding Source.  This
276   -    ___alternative is allowed only occasionally and noncommercially, and
277   -    ___only if you received the object code with such an offer, in accord
278   -    ___with subsection 6b.
279   -
280   -    ___d) Convey the object code by offering access from a designated
```

```
281  -  ___place (gratis or for a charge), and offer equivalent access to the
282  -  ___Corresponding Source in the same way through the same place at no
283  -  ___further charge.  You need not require recipients to copy the
284  -  ___Corresponding Source along with the object code.  If the place to
285  -  ___copy the object code is a network server, the Corresponding Source
286  -  ___may be on a different server (operated by you or a third party)
287  -  ___that supports equivalent copying facilities, provided you maintain
288  -  ___clear directions next to the object code saying where to find the
289  -  ___Corresponding Source.  Regardless of what server hosts the
290  -  ___Corresponding Source, you remain obligated to ensure that it is
291  -  ___available for as long as needed to satisfy these requirements.
292  -  ___
293  -  ___e) Convey the object code using peer-to-peer transmission, provided
294  -  ___you inform other peers where the object code and Corresponding
295  -  ___Source of the work are being offered to the general public at no
296  -  ___charge under subsection 6d.
297  -  ___
298  -  ___A separable portion of the object code, whose source code is excluded
         240  + a) Convey the object code in, or embodied in, a physical product
         241  + (including a physical distribution medium), accompanied by the
         242  + Corresponding Source fixed on a durable physical medium
         243  + customarily used for software interchange.
         244  +
         245  + b) Convey the object code in, or embodied in, a physical product
         246  + (including a physical distribution medium), accompanied by a
         247  + written offer, valid for at least three years and valid for as
         248  + long as you offer spare parts or customer support for that product
         249  + model, to give anyone who possesses the object code either (1) a
         250  + copy of the Corresponding Source for all the software in the
         251  + product that is covered by this License, on a durable physical
         252  + medium customarily used for software interchange, for a price no
         253  + more than your reasonable cost of physically performing this
         254  + conveying of source, or (2) access to copy the
         255  + Corresponding Source from a network server at no charge.
         256  +
         257  + c) Convey individual copies of the object code with a copy of the
         258  + written offer to provide the Corresponding Source.  This
         259  + alternative is allowed only occasionally and noncommercially, and
         260  + only if you received the object code with such an offer, in accord
         261  + with subsection 6b.
         262  +
         263  + d) Convey the object code by offering access from a designated
         264  + place (gratis or for a charge), and offer equivalent access to the
         265  + Corresponding Source in the same way through the same place at no
         266  + further charge.  You need not require recipients to copy the
         267  + Corresponding Source along with the object code.  If the place to
         268  + copy the object code is a network server, the Corresponding Source
         269  + may be on a different server (operated by you or a third party)
         270  + that supports equivalent copying facilities, provided you maintain
         271  + clear directions next to the object code saying where to find the
         272  + Corresponding Source.  Regardless of what server hosts the
         273  + Corresponding Source, you remain obligated to ensure that it is
         274  + available for as long as needed to satisfy these requirements.
         275  +
         276  + e) Convey the object code using peer-to-peer transmission, provided
         277  + you inform other peers where the object code and Corresponding
         278  + Source of the work are being offered to the general public at no
         279  + charge under subsection 6d.
         280  +
         281  + A separable portion of the object code, whose source code is excluded
299      282     from the Corresponding Source as a System Library, need not be
300      283     included in conveying the object code work.
301      284
```

```
302        - __A "User Product" is either (1) a "consumer product", which means any
    285    + A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297

315        - __"Installation Information" for a User Product means any methods,
    298    + "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323        - __If you convey an object code work under this section in, or with, or
    306    + If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334        - __The requirement to provide Installation Information does not include a
    317    + The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342        - __Corresponding Source conveyed, and Installation Information provided,
    325    + Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348        - __7. Additional Terms.
    331    + 7. Additional Terms.
349  332

350        - __"Additional permissions" are terms that supplement the terms of this
    333    + "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359        - __When you convey a copy of a covered work, you may at your option
    342    + When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348

366        - __Notwithstanding any other provision of this License, for material you
    349    + Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
```

10/2/2019    Update with the latest ExDate to fix our HTML output. Don't rebase there. · graphfoundation/ongdb@c0b23b2 · GitHub

| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - ____a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - ____terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - ____b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ____author attributions in that material or in the Appropriate Legal |
| 375 | | - ____Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ____requiring that modified versions of such material be marked in |
| 379 | | - ____reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ____authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - ____trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - ____material by anyone who conveys the material (or modified versions of |
| 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ____any liability that these contractual assumptions directly impose on |
| 391 | | - ____those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |

```
405   388        additional terms that apply to those files, or a notice indicating
406   389        where to find the applicable terms.
407   390

408        -   __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392        form of a separately written license, or stated as exceptions;
410   393        the above requirements apply either way.
411   394

412        -   __8. Termination.
      395   + 8. Termination.
413   396

414        -   __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398        provided under this License.  Any attempt otherwise to propagate or
416   399        modify it is void, and will automatically terminate your rights under
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402

420        -   __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409

427        -   __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416

434        -   __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422

440        -   __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424

442        -   __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433

451        -   __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435

453        -   __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440

458        -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
```

```
459  442   organization, or substantially all assets of one, or subdividing an
460  443   organization, or merging organizations.  If propagation of a covered
461  444   work results from an entity transaction, each party to that
465  448   Corresponding Source of the work from the predecessor in interest, if
466  449   the predecessor has it or can get it with reasonable efforts.
467  450

468  -    - __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  453   rights granted or affirmed under this License.  For example, you may
470  453   not impose a license fee, royalty, or other charge for exercise of
471  454   rights granted under this License, and you may not initiate litigation
472  455   (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456   any patent claim is infringed by making, using, selling, offering for
474  457   sale, or importing the Program or any portion of it.
475  458

476  -    - __11. Patents.
     459  + 11. Patents.
477  460

478  -    - __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462   License of the Program or a work on which the Program is based.  The
480  463   work thus licensed is called the contributor's "contributor version".
481  464

482  -    - __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466   owned or controlled by the contributor, whether already acquired or
484  467   hereafter acquired, that would be infringed by some manner, permitted
485  468   by this License, of making, using, or selling its contributor version,
489  472   patent sublicenses in a manner consistent with the requirements of
490  473   this License.
491  474

492  -    - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476   patent license under the contributor's essential patent claims, to
494  477   make, use, sell, offer for sale, import and otherwise run, modify and
495  478   propagate the contents of its contributor version.
496  479

497  -    - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481   agreement or commitment, however denominated, not to enforce a patent
499  482   (such as an express permission to practice a patent or covenant not to
500  483   sue for patent infringement).  To "grant" such a patent license to a
501  484   party means to make such an agreement or commitment not to enforce a
502  485   patent against the party.
503  486

504  -    - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488   and the Corresponding Source of the work is not available for anyone
506  489   to copy, free of charge and under the terms of this License, through a
507  490   publicly available network server or other readily accessible means,
515  498   in a country, would infringe one or more identifiable patents in that
516  499   country that you have reason to believe are valid.
517  500

518  -    - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502   arrangement, you convey, or propagate by procuring conveyance of, a
520  503   covered work, and grant a patent license to some of the parties
521  504   receiving the covered work authorizing them to use, propagate, modify
522  505   or convey a specific copy of the covered work, then the patent license
523  506   you grant is automatically extended to all recipients of the covered
524  507   work and works based on it.
525  508

526  -    - __A patent license is "discriminatory" if it does not include within
```

```
527  509  + A patent license is "discriminatory" if it does not include within
          the scope of its coverage, prohibits the exercise of, or is
527  510    conditioned on the non-exercise of one or more of the rights that are
528  511    specifically granted under this License.  You may not convey a covered
529  512    contain the covered work, unless you entered into that arrangement,
538  521    or that patent license was granted, prior to 28 March 2007.
539  522
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +   __Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +   Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570       -   __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this license will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
```

```
599                - _Later license versions may give you additional or different
     553           + Notwithstanding any other provision of this License, you have
     554           + permission to link or combine any covered work with a work licensed
     555           + under version 3 of the GNU General Public License into a single
     556           + combined work, and to convey the resulting work.  The terms of this
     557           + License will continue to apply to the part which is the covered work,
     558           + but the work with which it is combined will remain governed by version
     559           + 3 of the GNU General Public License.
     560           +
     561           + 14. Revised Versions of this License.
     562           +
     563           + The Free Software Foundation may publish revised and/or new versions of
     564           + the GNU Affero General Public License from time to time.  Such new versions
     565           + will be similar in spirit to the present version, but may differ in detail to
     566           + address new problems or concerns.
     567           +
     568           + Each version is given a distinguishing version number.  If the
     569           + Program specifies that a certain numbered version of the GNU Affero General
     570           + Public License "or any later version" applies to it, you have the
     571           + option of following the terms and conditions either of that numbered
     572           + version or of any later version published by the Free Software
     573           + Foundation.  If the Program does not specify a version number of the
     574           + GNU Affero General Public License, you may choose any version ever published
     575           + by the Free Software Foundation.
     576           +
     577           + If the Program specifies that a proxy can decide which future
     578           + versions of the GNU Affero General Public License can be used, that proxy's
     579           + public statement of acceptance of a version permanently authorizes you
     580           + to choose that version for the Program.
     581           +
     582           + Later license versions may give you additional or different
600  583             permissions.  However, no additional obligations are imposed on any
601  584             author or copyright holder as a result of your choosing to follow a
602  585             later version.
603  586
604                - _15. Disclaimer of Warranty.
     587           + 15. Disclaimer of Warranty.
605  588
606                - _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589           + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590             APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591             HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592             OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595             IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596             ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615                - _16. Limitation of Liability.
     598           + 16. Limitation of Liability.
616  599
617                - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600           + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601             WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602             THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603             GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607             EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608             SUCH DAMAGES.
626  609
627                - _17. Interpretation of Sections 15 and 16.
     610           + 17. Interpretation of Sections 15 and 16.
628  611
629                - _If the disclaimer of warranty and limitation of liability provided
     612           + If the disclaimer of warranty and limitation of liability provided
630  613             above cannot be given local legal effect according to their terms,
```

```
631  614        reviewing courts shall apply local law that most closely approximates
632  615        an absolute waiver of all civil liability in connection with the
633  616        Program, unless a warranty or assumption of liability accompanies a
634  617        copy of the Program in return for a fee.
635  618
636       -                     END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -             How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631
649       -     <one line to give the program's name and a brief idea of what it does.>
650       -     Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -     This program is free software: you can redistribute it and/or modify
653       -     it under the terms of the GNU Affero General Public License as
654       -     published by the Free Software Foundation, either version 3 of the
655       -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -     This program is distributed in the hope that it will be useful,
658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -     You should have received a copy of the GNU Affero General Public License
663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667       -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675       -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
```

| 676 | 659 |   if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

⌄   486 🟩🟩🟥🟥⬜   tools/LICENSE.txt   📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -         GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -         Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -        Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 |   cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -    The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works. By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |

```
 33        -  freedom to share and change all versions of a program--to make sure it
 34        -  remains free software for all its users.
      14   +  The licenses for most software and other practical works are designed
      15   +  to take away your freedom to share and change the works.  By contrast,
      16   +  our General Public Licenses are intended to guarantee your freedom to
      17   +  share and change all versions of a program--to make sure it remains free
      18   +  software for all its users.
 35   19
 36        -   When we speak of free software, we are referring to freedom, not
      20   +  When we speak of free software, we are referring to freedom, not
 37   21      price.  Our General Public Licenses are designed to make sure that you
 38   22      have the freedom to distribute copies of free software (and charge for
 39   23      them if you wish), that you receive source code or can get it if you
 40   24      want it, that you can change the software or use pieces of it in new
 41   25      free programs, and that you know you can do these things.
 42   26
 43        -   Developers that use our General Public Licenses protect your rights
      27   +  Developers that use our General Public Licenses protect your rights
 44   28      with two steps: (1) assert copyright on the software, and (2) offer
 45   29      you this License which gives you legal permission to copy, distribute
 46   30      and/or modify the software.
 47   31
 48        -   A secondary benefit of defending all users' freedom is that
      32   +  A secondary benefit of defending all users' freedom is that
 49   33      improvements made in alternate versions of the program, if they
 50   34      receive widespread use, become available for other developers to
 51   35      incorporate.  Many developers of free software are heartened and
 55   39      letting the public access it on a server without ever releasing its
 56   40      source code to the public.
 57   41
 58        -   The GNU Affero General Public License is designed specifically to
      42   +  The GNU Affero General Public License is designed specifically to
 59   43      ensure that, in such cases, the modified source code becomes available
 60   44      to the community.  It requires the operator of a network server to
 61   45      provide the source code of the modified version running there to the
 62   46      users of that server.  Therefore, public use of a modified version, on
 63   47      a publicly accessible server, gives the public access to the source
 64   48      code of the modified version.
 65   49
 66        -   An older license, called the Affero General Public License and
      50   +  An older license, called the Affero General Public License and
 67   51      published by Affero, was designed to accomplish similar goals.  This is
 68   52      a different license, not a version of the Affero GPL, but Affero has
 69   53      released a new version of the Affero GPL which permits relicensing under
 70   54      this license.
 71   55
 72        -   The precise terms and conditions for copying, distribution and
      56   +  The precise terms and conditions for copying, distribution and
 73   57      modification follow.
 74   58
 75        -                   TERMS AND CONDITIONS
      59   +  TERMS AND CONDITIONS
      60   +
      61   +  0. Definitions.
 76   62
 77        -   0. Definitions.
      63   +  "This License" refers to version 3 of the GNU Affero General Public License.
 78   64
 79        -   "This License" refers to version 3 of the GNU Affero General Public
 80        -  License.
      65   +  "Copyright" also means copyright-like laws that apply to other kinds of
      66   +  works, such as semiconductor masks.
 81   67
```

```
82          -    "Copyright" also means copyright-like laws that apply to other kinds
83          - of works, such as semiconductor masks.
84          -
85          -    "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
87    70      "recipients" may be individuals or organizations.
88    71
89          -   To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73      in a fashion requiring copyright permission, other than the making of an
91    74      exact copy.  The resulting work is called a "modified version" of the
92    75      earlier work or a work "based on" the earlier work.
93    76
94          -   A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78      on the Program.
96    79
97          -   To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81      permission, would make you directly or secondarily liable for
99    82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86
104         -   To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108         -   An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99
117         - 1. Source Code.
      100   + 1. Source Code.
118   101
119         -   The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105
123         -   A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110
128         -   The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121
139         -   The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
```

```
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134

152      -   __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138

156      -   __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140       same work.
158  141

159      -   __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161      -   __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -   __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162

180      -   __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166

184      -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186      -   __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174

192      -   __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182

200      -   __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202      -   __You may convey verbatim copies of the Program's source code as you
```



```
185  + You may convey verbatim copies of the Program's source code as you
186    receive it, in any medium, provided that you conspicuously and
187    appropriately publish on each copy an appropriate copyright notice;
188    keep intact all notices stating that this License and any
189    non-permissive terms added in accord with section 7 apply to the code;
190    keep intact all notices of the absence of any warranty; and give all
191    recipients a copy of this License along with the Program.
192

     - _You may charge any price or no price for each copy that you convey,
193  + You may charge any price or no price for each copy that you convey,
194    and you may offer support or warranty protection for a fee.
195

     - _5. Conveying Modified Source Versions.
196  + 5. Conveying Modified Source Versions.
197

     - _You may convey a work based on the Program, or the modifications to
198  + You may convey a work based on the Program, or the modifications to
199    produce it from the Program, in the form of source code under the
200    terms of section 4, provided that you also meet all of these conditions:
201

     - __a) The work must carry prominent notices stating that you modified
     - __it, and giving a relevant date.
202  + a) The work must carry prominent notices stating that you modified
203  + it, and giving a relevant date.
204

     - __b) The work must carry prominent notices stating that it is
     - __released under this License and any conditions added under section
     - __7.  This requirement modifies the requirement in section 4 to
     - __"keep intact all notices".
205  + b) The work must carry prominent notices stating that it is
206  + released under this License and any conditions added under section
207  + 7.  This requirement modifies the requirement in section 4 to
208  + "keep intact all notices".
209

     - __c) You must license the entire work, as a whole, under this
     - __License to anyone who comes into possession of a copy.  This
     - __License will therefore apply, along with any applicable section 7
     - __additional terms, to the whole of the work, and all its parts,
     - __regardless of how they are packaged.  This License gives no
     - __permission to license the work in any other way, but it does not
     - __invalidate such permission if you have separately received it.
210  + c) You must license the entire work, as a whole, under this
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217

     - __d) If the work has interactive user interfaces, each must display
     - __Appropriate Legal Notices; however, if the Program has interactive
     - __interfaces that do not display Appropriate Legal Notices, your
     - __work need not make them do so.
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222

     - _A compilation of a covered work with other separate and independent
223  + A compilation of a covered work with other separate and independent
224    works, which are not by their nature extensions of the covered work,
225    and which are not combined with it such as to form a larger program,
226    in or on a volume of a storage or distribution medium, is called an
```

| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | __6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |
| 252 | | - | __You may convey a covered work in object code form under the terms |
| | 235 | + | You may convey a covered work in object code form under the terms |
| 253 | 236 | | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | | in one of these ways: |
| 256 | 239 | | |
| 257 | | - | ____a) Convey the object code in, or embodied in, a physical product |
| 258 | | - | ____(including a physical distribution medium), accompanied by the |
| 259 | | - | ____Corresponding Source fixed on a durable physical medium |
| 260 | | - | ____customarily used for software interchange. |
| 261 | | - | |
| 262 | | - | ____b) Convey the object code in, or embodied in, a physical product |
| 263 | | - | ____(including a physical distribution medium), accompanied by a |
| 264 | | - | ____written offer, valid for at least three years and valid for as |
| 265 | | - | ____long as you offer spare parts or customer support for that product |
| 266 | | - | ____model, to give anyone who possesses the object code either (1) a |
| 267 | | - | ____copy of the Corresponding Source for all the software in the |
| 268 | | - | ____product that is covered by this License, on a durable physical |
| 269 | | - | ____medium customarily used for software interchange, for a price no |
| 270 | | - | ____more than your reasonable cost of physically performing this |
| 271 | | - | ____conveying of source, or (2) access to copy the |
| 272 | | - | ____Corresponding Source from a network server at no charge. |
| 273 | | - | |
| 274 | | - | ____c) Convey individual copies of the object code with a copy of the |
| 275 | | - | ____written offer to provide the Corresponding Source.  This |
| 276 | | - | ____alternative is allowed only occasionally and noncommercially, and |
| 277 | | - | ____only if you received the object code with such an offer, in accord |
| 278 | | - | ____with subsection 6b. |
| 279 | | - | |
| 280 | | - | ____d) Convey the object code by offering access from a designated |
| 281 | | - | ____place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - | ____Corresponding Source in the same way through the same place at no |
| 283 | | - | ____further charge.  You need not require recipients to copy the |
| 284 | | - | ____Corresponding Source along with the object code.  If the place to |
| 285 | | - | ____copy the object code is a network server, the Corresponding Source |
| 286 | | - | ____may be on a different server (operated by you or a third party) |
| 287 | | - | ____that supports equivalent copying facilities, provided you maintain |
| 288 | | - | ____clear directions next to the object code saying where to find the |
| 289 | | - | ____Corresponding Source.  Regardless of what server hosts the |
| 290 | | - | ____Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - | ____available for as long as needed to satisfy these requirements. |
| 292 | | - | |
| 293 | | - | ____e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - | ____you inform other peers where the object code and Corresponding |
| 295 | | - | ____Source of the work are being offered to the general public at no |
| 296 | | - | ____charge under subsection 6d. |
| 297 | | - | |
| 298 | | - | ____A separable portion of the object code, whose source code is excluded |
| | 240 | + | a) Convey the object code in, or embodied in, a physical product |
| | 241 | + | (including a physical distribution medium), accompanied by the |
| | 242 | + | Corresponding Source fixed on a durable physical medium |
| | 243 | + | customarily used for software interchange. |
| | 244 | + | |
| | 245 | + | b) Convey the object code in, or embodied in, a physical product |
| | 246 | + | (including a physical distribution medium), accompanied by a |
| | 247 | + | written offer, valid for at least three years and valid for as |
| | 248 | + | long as you offer spare parts or customer support for that product |

```
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     282    from the Corresponding Source as a System Library, need not be
299  283    included in conveying the object code work.
300  284
301
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334        - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
```

```
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342       -   __Corresponding Source conveyed, and Installation Information provided,
     325  +   Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348       -   __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       -   __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359       -   __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348

366       -   __Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352

370       -   ____a) Disclaiming warranty or limiting liability differently from the
371       -   ____terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355

373       -   ____b) Requiring preservation of specified reasonable legal notices or
374       -   ____author attributions in that material or in the Appropriate Legal
375       -   ____Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359

377       -   ____c) Prohibiting misrepresentation of the origin of that material, or
378       -   ____requiring that modified versions of such material be marked in
379       -   ____reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363

381       -   ____d) Limiting the use for publicity purposes of names of licensors or
382       -   ____authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366

384       -   __e) Declining to grant rights under trademark law for use of some
```

| | 385 | | - ____trade names, trademarks, or service marks; or |
| | | 367 | + e) Declining to grant rights under trademark law for use of some |
| | | 368 | + trade names, trademarks, or service marks; or |
| | 386 | 369 | |
| | 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| | 388 | | - ____material by anyone who conveys the material (or modified versions of |
| | 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| | 390 | | - ____any liability that these contractual assumptions directly impose on |
| | 391 | | - ____those licensors and authors. |
| | | 370 | + f) Requiring indemnification of licensors and authors of that |
| | | 371 | + material by anyone who conveys the material (or modified versions of |
| | | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | | 373 | + any liability that these contractual assumptions directly impose on |
| | | 374 | + those licensors and authors. |
| | 392 | 375 | |
| | 393 | | - __All other non-permissive additional terms are considered "further |
| | | 376 | + All other non-permissive additional terms are considered "further |
| | 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| | 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| | 396 | | - governed by this License along with a term that is a further restriction, |
| | 397 | | - you may remove that term.  If a license document contains a further |
| | 398 | | - restriction but permits relicensing or conveying under this License, you |
| | 399 | | - may add to a covered work material governed by the terms of that license |
| | 400 | | - document, provided that the further restriction does not survive such |
| | 401 | | - relicensing or conveying. |
| | 402 | | - |
| | 403 | | - __If you add terms to a covered work in accord with this section, you |
| | | 379 | + governed by this License along with a term that is a further |
| | | 380 | + restriction, you may remove that term.  If a license document contains |
| | | 381 | + a further restriction but permits relicensing or conveying under this |
| | | 382 | + License, you may add to a covered work material governed by the terms |
| | | 383 | + of that license document, provided that the further restriction does |
| | | 384 | + not survive such relicensing or conveying. |
| | | 385 | + |
| | | 386 | + If you add terms to a covered work in accord with this section, you |
| | 404 | 387 | must place, in the relevant source files, a statement of the |
| | 405 | 388 | additional terms that apply to those files, or a notice indicating |
| | 406 | 389 | where to find the applicable terms. |
| | 407 | 390 | |
| | 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| | 409 | 392 | form of a separately written license, or stated as exceptions; |
| | 410 | 393 | the above requirements apply either way. |
| | 411 | 394 | |
| | 412 | | - __8. Termination. |
| | | 395 | + 8. Termination. |
| | 413 | 396 | |
| | 414 | | - __You may not propagate or modify a covered work except as expressly |
| | | 397 | + You may not propagate or modify a covered work except as expressly |
| | 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| | 416 | 399 | modify it is void, and will automatically terminate your rights under |
| | 417 | 400 | this License (including any patent licenses granted under the third |
| | 418 | 401 | paragraph of section 11). |
| | 419 | 402 | |
| | 420 | | - __However, if you cease all violation of this License, then your |
| | | 403 | + However, if you cease all violation of this License, then your |
| | 421 | 404 | license from a particular copyright holder is reinstated (a) |
| | 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| | 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| | 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| | 425 | 408 | prior to 60 days after the cessation. |
| | 426 | 409 | |
| | 427 | | - __Moreover, your license from a particular copyright holder is |

```
428   410   + Moreover, your license from a particular copyright holder is
      411   + reinstated permanently if the copyright holder notifies you of the
429   412   + violation by some reasonable means, this is the first time you have
430   413   + received notice of violation of this License (for any work) from that
431   414   + copyright holder, and you cure the violation prior to 30 days after
432   415   + your receipt of the notice.
433   416   +
434         - __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         - __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442         - __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         - __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         - __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         - __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         - __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         - __11. Patents.
      459   + 11. Patents.
477   460
478         - __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         - __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
```

Update the MIT license to be our current MIT and not violate there License foundation/ongdb@c0b23b · GitHub

```
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474

492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526       -  __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -  __Notwithstanding any other provision of this License, if you modify the
```

```
542  + Notwithstanding any other provision of this License, if you modify the
543  +   Program, your modified version must prominently offer all users
544  +   interacting with it remotely through a computer network (if your version
545  +   supports such interaction) an opportunity to receive the Corresponding
550  +   of the GNU General Public License that is incorporated pursuant to the
551  +   following paragraph.
552  +
     -   Notwithstanding any other provision of this License, you have permission
     - to link or combine any covered work with a work licensed under version 3
     - of the GNU General Public License into a single combined work, and to
     - convey the resulting work.  The terms of this License will continue to
     - apply to the part which is the covered work, but the work with which it is
     - combined will remain governed by version 3 of the GNU General Public
     - License.
     -
     -   14. Revised Versions of this License.
     -
     -   The Free Software Foundation may publish revised and/or new versions of
     - the GNU Affero General Public License from time to time.  Such new
     - versions will be similar in spirit to the present version, but may differ
     - in detail to address new problems or concerns.
     -
     -   Each version is given a distinguishing version number.  If the
     - Program specifies that a certain numbered version of the GNU Affero
     - General Public License "or any later version" applies to it, you have
     - the option of following the terms and conditions either of that
     - numbered version or of any later version published by the Free
     - Software Foundation.  If the Program does not specify a version number
     - of the GNU Affero General Public License, you may choose any version
     - ever published by the Free Software Foundation.
     -
     -   If the Program specifies that a proxy can decide which future
     - versions of the GNU Affero General Public License can be used, that
     - proxy's public statement of acceptance of a version permanently
     - authorizes you to choose that version for the Program.
     -
     -   Later license versions may give you additional or different
553  + Notwithstanding any other provision of this License, you have
554  + permission to link or combine any covered work with a work licensed
555  + under version 3 of the GNU General Public License into a single
556  + combined work, and to convey the resulting work.  The terms of this
557  + License will continue to apply to the part which is the covered work,
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
```

```
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586

604       -   __15. Disclaimer of Warranty.
     587  +   15. Disclaimer of Warranty.
605  588

606       -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -   __16. Limitation of Liability.
     598  +   16. Limitation of Liability.
616  599

617       -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609

627       -   __17. Interpretation of Sections 15 and 16.
     610  +   17. Interpretation of Sections 15 and 16.
628  611

629       -   __If the disclaimer of warranty and limitation of liability provided
     612  +   If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618

636       -   _____END OF TERMS AND CONDITIONS
     619  +   END OF TERMS AND CONDITIONS
637  620

638       -   _____How to Apply These Terms to Your New Programs
     621  +   How to Apply These Terms to Your New Programs
639  622

640       -   __If you develop a new program, and you want it to be of the greatest
     623  +   If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626

644       -   __To do so, attach the following notices to the program.  It is safest
     627  +   To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631

649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ____Copyright (C) <year>  <name of author>
     632  +   <one line to give the program's name and a brief idea of what it does.>
     633  +   Copyright (C) <year>  <name of author>
651  634
```

| | | |
|---|---|---|
| 652 | | -     This program is free software: you can redistribute it and/or modify |
| 653 | | -     it under the terms of the GNU Affero General Public License as |
| 654 | | -     published by the Free Software Foundation, either version 3 of the |
| 655 | | -     License, or (at your option) any later version. |
| | 635 | + This program is free software: you can redistribute it and/or modify |
| | 636 | + it under the terms of the GNU Affero General Public License as published by |
| | 637 | + the Free Software Foundation, either version 3 of the License, or |
| | 638 | + (at your option) any later version. |
| 656 | 639 | |
| 657 | | -     This program is distributed in the hope that it will be useful, |
| 658 | | -     but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 | | -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 | | -     GNU Affero General Public License for more details. |
| | 640 | + This program is distributed in the hope that it will be useful, |
| | 641 | + but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 661 | 644 | |
| 662 | | -     You should have received a copy of the GNU Affero General Public License |
| 663 | | -     along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 | |
| 665 | 648 |   Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 | |
| 667 | | -   If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 |   network, you should also make sure that it provides a way for users to |
| 669 | 652 |   get its source.  For example, if your program is a web application, its |
| 670 | 653 |   interface could display a "Source" link that leads users to an archive |
| 671 | 654 |   of the code.  There are many ways you could offer source, and different |
| 672 | 655 |   solutions will be better for different programs; see section 13 for the |
| 673 | 656 |   specific requirements. |
| 674 | 657 | |
| 675 | | -   You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

## 0 comments on commit `c0b23b2`

Please sign in to comment.

Exhibit 37

Case 5:19-cv-06226-EJD    Document 65    Filed 07/16/20    Page 590 of 594

neo4j / neo4j

Sign up

Code    Issues ⬤    Pull requests ⬤    Projects ⬤    Actions    Wiki    Security    Pulse

# Why neo4j clustering is not part of open source? #12237

New issue

**Open**    kant111 opened this issue Jun 27, 2019 · 13 comments

 **kant111** commented Jun 27, 2019

Why neo4j clustering is not part of open source? A lot of databases like Cassandra, Hbase etc..all offer to clustering out of the box.

Without clustering, it is very hard to prove that neo4j would scale for any use case specific workloads.

  **kant111** added the `feature` label Jun 27, 2019

 **nicorikken** commented Jun 27, 2019

Neo4j as a query engine and GUI is nice, but Neo4j as a database is quite immature compared to other products. And so they probably need an income to improve their database features like clustering. Pretty much a business decision I'd say.

 **kant111** commented Jun 27, 2019 · edited

@nicorikken what are the other graphdb products that are mature and opensource?

 **bradnussbaum** commented Jun 27, 2019

@kant111 Neo4j Enterprise was closed source as of 3.5. Open source

development continues under The Graph Foundation.

Open source project with clustering here:
https://github.com/graphfoundation/ongdb

Download for distirbutions are here:
https://www.graphfoundation.org/projects/ongdb/



**kant111** commented Jun 27, 2019

@bradnussbaum When you say open source you mean it's AGPL? is clustering AGPL?



**bradnussbaum** commented Jun 27, 2019

@kant111 Yes, it has same AGPLv3 license that it's had since 2008.



**kant111** commented Jun 28, 2019

okies we treat AGPL as closed source and we stay away from it as far as possible. Thanks for your response.



**bradnussbaum** commented Jun 28, 2019 • edited

@kant111 completely agree that AGPLv3 is not the right license and any contributions by the Graph Foundation will be going in under Apache2. We cannot change the AGPL license on any code where we don't hold a copy-right. As the foundation projects move forward it will get more open from contributors, not less.



**kant111** commented Jun 28, 2019

"We cannot change the AGPL license on any code where we don't hold a copy-right." I would think it would be better to write from scratch. Also ongdb has lot of references to neo4j including the binary names etc to the point where it confuses me if I am using neo4j or ongdb.

openCypher is great work! Love the language. not sure if I can say the same with neo4j.



VeryHardWorker commented Jul 1, 2019

@bradnussbaum I don't see graphfoundation named here [https://www.pacermonitor.com/public/case/26298162/Neo4j,_Inc_v_PureT hink,_LLC_et_al] but is graphfoundation affected?



nicorikken commented Jul 3, 2019 • edited

> @nicorikken what are the other graphdb products that are mature and opensource?

@kant111 I don't know the whole space of graphdb products. I do know that database like MariaDB and PostgreSQL are much more mature in their operational features. Sure, that has been built up over time, but Neo4j is lacking here. I expect more. That's what I'm referring to. For example AgensGraph and JanusGraph stand on the shoulders of database giants, and I therefore assume they'll do a better job of features like scaling. To be fair, I haven't tried any of them, and Neo4j is still on top of most graphDB lists.
So I hope it's a matter of time until Neo4j will open up more features, but I think that'll take 1 or 2 years at least.



kant111 commented Jul 3, 2019

@nicorikken Thanks for the response! I am new to Neo4j and I like it. Any idea why all of a sudden Neo4j went closed source? and what is the point of going closed source now and opening up in the future? Answers to this will help us(our team) pick the right tech stack so please let me know



nicorikken commented Jul 3, 2019

@kant111 I don't know, but I assume it is a similar situation as other database projects like MongoDB and Redis. AWS started offering their project as a hosted service, not giving back improvements, and thereby stripping the project from a revenue-stream. Neo4j enterprise can be found in the AWS Marketplace, but in that case the revenue-stream flows

back to the Neo4j project.

This is also why I'm in favor of the AGPL licence: it prevents cloud providers keeping improvements for themselves and not giving back to the upstream project. And complying with AGPL in deployments is reasonable in most user contexts. This is better than the custom license Redis introduced, which doesn't even comply with the Open Source Initiative definition for Open Source software.

 **kant111** commented Jul 8, 2019 • edited

@nicorikken I am not sure if anyone in the community appreciates MongoDB's move! But I certainly think other projects able to solve this problem better. A notable example would be https://www.confluent.io/blog/license-changes-confluent-platform

If the problem is about SaaS providers then the solution should be targeted towards that but not everyone else!

Now speaking of Neo4j I believe its a pretty good database. It just needs to offer Clustering and other features that can showcase scalability such that more people will be inclined to use it. And there is also a lot of competition in this space like Dgraph, Cayley, JanusGraph etc which are all Apache 2.0 License and claim they are 100X faster than Neo4j or whatever. This would make Neo4j a secondary choice over others which in my opinion shouldn't be the case because for FWIW, Neo4j 3,5 does a decent Job!

**Sign up for free** to join this conversation on GitHub. Already have an account?
Sign in to comment

Assignees

No one assigned

Labels

feature

Projects

None yet

Milestone

No milestone

---

Linked pull requests

Successfully merging a pull
request may close this issue.

None yet

---

4 participants



© 2020 GitHub, Inc.

Terms
Privacy
Security
Status
Help

Contact GitHub
Pricing
API
Training
Blog
About